ORIGINAL

(SPACE BELOW FOR FILING STAMP ONLY)

1

**MICHAELSON, SUSI & MICHAELSON**
A Professional Corporation
ATTORNEYS AT LAW
SEVEN WEST FIGUEROA STREET, SECOND FLOOR
Santa Barbara, California 93101-3191
Telephone:  (805) 965-1011
Facsimile:  (805) 965-7351

2

3

4

Peter Susi, Bar No. 62957

```
┌─────────────────────────────┐
│           FILED             │
│                             │
│        JUL 0 9 2009         │
│                             │
│  CLERK U.S. BANKRUPTCY COURT│
│ CENTRAL DISTRICT OF CALIFORNIA│
│  BY:            Deputy Clerk │
└─────────────────────────────┘
```

5

6   Attorneys for Debtor and Debtor-in-Possession

7

8               **UNITED STATES BANKRUPTCY COURT**

9        **CENTRAL DISTRICT OF CALIFORNIA, NORTHERN DIVISION**

10

11   In re                              )  BK No. ND 09-12311-RR
                                        )
12   HOLLYWOOD MOTION PICTURE AND       )  Chapter 11
     TELEVISION MUSEUM, a               )
13   California Non-Profit              )  CHAPTER 11 SCHEDULES OF
     Corporation,                       )  ASSETS AND STATEMENT OF
14                                      )  FINANCIAL AFFAIRS; ADDITIONAL
                    Debtor.             )  CREDITOR MATRIX
15                                      )
                                        )
16                                      )  No Hearing
                                        )
17                                      )

18

19   ///

20   ///

21   ///

22   ///

23   ///

24   ///

25   ///

26   ///

27   ///

28   ///

- 1 -

| Party Name, Address, and Telephone Number *(CA State Bar No. If Applicable)* | FOR COURT USE ONLY |
|---|---|
| PETER SUSI, Bar No. 62957<br>MICHAELSON, SUSI & MICHAELSON<br>7 West Figueroa Street, 2nd Floor<br>Santa Barbara, CA  93101<br><br>(805) 965-1011 | |

| **UNITED STATES BANKRUPTCY COURT**<br>**CENTRAL DISTRICT OF CALIFORNIA** | |
|---|---|
| In re:  HOLLYWOOD MOTION PICTURE AND TELEVISION<br>MUSEUM, a California Non-Profit Corporation<br><br><br>Debtor. | CHAPTER 11 11<br><br>CASE NUMBER ND 09-12311-RR<br><br>(No Hearing Required) |

# VENUE DISCLOSURE FORM
# FOR CORPORATIONS FILING CHAPTER 11
### (Required by General Order 97-02)

*\*Attach additional sheets as necessary and indicate so in each section\**

1.  Specify the address of the principal office of the Debtor currently on file with the California Secretary of State *(from Form S0100, S0200, or S0300)*:
    6514 Lankershim Boulevard
    North Hollywood, CA  91606

2.  Specify the address of the principal office of the Debtor listed on the Debtor's most recent federal tax return:
    4124 North Ryan Road
    Creston, CA  93432

3.  Disclose the current business address(es) for all corporate officers:
    4124 North Ryan Road
    Creston, CA  93432

4.  Disclose the current business address(es) where the Debtor's books and records are located:
    4124 North Ryan Road, Creston, CA  93432
    -and-
    5141 Colfax Avenue, North Hollywood, CA  91601

| | |
|---|---|
| In re HOLLYWOOD MOTION PICTURE AND TELEVISION MUSEUM, a California Non-Profit Corporation | CHAPTER 11  11 |
| Debtor. | CASE NUMBER ND  09-12311-RR |

5.   List the address(es) where the majority of the Debtor's assets are located based on a book value determination as set forth on the Debtor's most recent balance sheet:
     4124 North Ryan Road
     Creston, CA  93432

6.   Disclose any different address(es) to those listed above within six months prior to the filing of this petition and state the reasons for the change in address(es):

     N/A

7.   State the name and address of the officer signing this Statement and the relationship of such person to the Debtor *(specify)*:
     Todd Fisher
     4124 North Ryan Road
     Creston, CA  93432

8.   Total number of attached pages of supporting documentation: 0

9.   I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct.


Executed on the  9th  day of  July               ,  2009 , at  Santa Barbara           , California.


TODD FISHER                                              _____
*Type Name of Officer*                                  *Signature of Declarant*

President
*Position or Title of Officer*

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA
NORTHERN DIVISION

IN RE:                                                      CHAPTER   11

**Hollywood Motion Picture and Television Museum, a California Non-
Profit Corporation**

DEBTOR(S)                                          CASE NO   **ND 09-12311-RR**


## LIST OF EQUITY SECURITY HOLDERS

| Registered Name of Holder of Security<br>Last Known Address or Place of Business | Class of Security | Number Registered | Kind of Interest<br>Registered |
|---|---|---|---|
| None | N/A | N/A | N/A |

B6 Summary (Official Form 6 - Summary) (12/\

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA
## NORTHERN DIVISION

In re **Hollywood Motion Picture and Television Museum, a California Non-Profit Corporation**

Case No.    **ND 09-12311-RR**

Chapter    **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $0.00 | | |
| B - Personal Property | Yes | 4 | $10,823,388.73 | | |
| C - Property Claimed as Exempt | No | | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $4,919,930.08 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | $662,400.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 5 | | $1,625,849.25 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | | | | N/A |
| | TOTAL | 15 | $10,823,388.73 | $7,208,179.33 | |

B6A (Official Form 6A) (12/07)

In re  **Hollywood Motion Picture and Television Museum, a California**            Case No.    **ND 09-12311-RR**
      **Non-Profit Corporation**                                                                                                        (if known)

## SCHEDULE A - REAL PROPERTY

| Description and Location of Property | Nature of Debtor's Interest in Property | | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount Of Secured Claim |
|---|---|---|---|---|
| None | | | | |
| | | Total: | $0.00 | |

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re **Hollywood Motion Picture and Television Museum, a California**
**Non-Profit Corporation**
Case No.    **ND 09-12311-RR**
(if known)

## SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Business checking account No. 1026282811 at RaboBank, Paso Robles, California<br><br>Business checking account No. 101222624 at City National Bank, Beverly Hills, California | | $235.79<br><br>$249.94 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities.  Itemize and name each issuer. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Hollywood Motion Picture and Television Museum, a California**
**Non-Profit Corporation**

Case No.  **ND 09-12311-RR**
(if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 1*

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Give particulars. | X | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | |
| 14. Interests in partnerships or joint ventures. Itemize. | | 2% interest in Selden Enterprises | $4,100.00 |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | |
| 16. Accounts receivable. | X | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re **Hollywood Motion Picture and Television Museum, a California**   Case No.   **ND 09-12311-RR**
**Non-Profit Corporation**                                                           (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 2*

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercis- able for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | |
| 21. Other contingent and unliqui- dated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | Rights to costume design on costumes owned by Debtor | Unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | Trailer located in Creston, California | $5,000.00 |
| 26. Boats, motors, and accessories. | X | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re **Hollywood Motion Picture and Television Museum, a California Non-Profit Corporation**    Case No.    **ND 09-12311-RR**
                                                                            (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 3*

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| 27. Aircraft and accessories. | X | | |
| 28. Office equipment, furnishings, and supplies. | | Office equipment located in Creston, California | $10,000.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Fixtures and improvements in former premises in North Hollywood, California | $10,000.00 |
| 30. Inventory. | | Inventory of costumes from movies [subject to Orman security interest -- $10,542,403 -- List #1]; inventory of furniture and other artifacts [free and clear -- $251,400 -- List #2] | $10,793,803.00 |
| 31. Animals. | X | | |
| 32. Crops - growing or harvested. Give particulars. | X | | |
| 33. Farming equipment and implements. | X | | |
| 34. Farm supplies, chemicals, and feed. | X | | |
| 35. Other personal property of any kind not already listed.  Itemize. | X | | |

_____3_____ continuation sheets attached    **Total  >**    **$10,823,388.73**

(Include amounts from any continuation sheets attached.  Report total also on Summary of Schedules.)

Hollywood Motion Picture Television Museum

| | | | | | |
|---|---|---|---|---|---|
| 1561 | Tallchief, Maria | C-010907 | Mgm | $ | 20,000.00 |
| About Mrs. Leslie | Booth, Shirley ^ | C-013209 | Unide | $ | 2,000.00 |
| ___ Adam's Rib | Hepburn, Katharine | C-010543 | Mgm | $ | 8,000.00 ¹ |
| Adventures of Don Juan, Thi | Flynn, Errol | C-011060 | Warn | $ | 1,000.00 |
| Adventures of Don Juan, Thi | Flynn, Errol  # ^ | C-011061 | Warn | $ | 1,000.00 |
| Adventures of Don Juan, Thi | Flynn, Errol | C-011062 | Warn | $ | 1,500.00 |
| Adventures of Don Juan, Thi | Flynn, Errol | C-011063 | Warn | $ | 1,200.00 |
| Adventures of Don Juan, Thi | Flynn, Errol | C-011064 | Warn | $ | 3,000.00 |
| Adventures of Don Juan, Thi | Flynn, Errol | C-011065 | Warn | $ | 1,000.00 |
| Adventures of Don Juan, Thi | Flynn, Errol | C-011066 | Warn | $ | 1,500.00 |
| Adventures of Don Juan, Thi | Flynn, Errol | C-011067 | Warn | $ | 2,000.00 |
| Adventures of Don Juan, Thi | Flynn, Errol | C-011068 | Warn | $ | 3,000.00 |
| Adventures of Huckleberry F | Rooney, Mickey | C-012488 | Mgm | $ | 1,500.00 ᴶ⁾ |
| Affair in Trinidad | Hayworth, Rita | C-013267 | Colun | $ | 8,000.00 |
| Affair to Remember, An | Kerr, Deborah | C-010980 | 20th | $ | 4,000.00 |
| Affairs of Cellini, The | March, Frederic | C-010655 | Warn | $ | 900.00 |
| Affairs of Cellini, The | March, Frederic | C-010656 | Warn | $ | 3,000.00 |
| Alexander's Ragtime Band | Merman, Ethel | C-011215 | 20th | $ | 5,000.00 |
| Ali Baba Goes to Town | Cantor, Eddie | C-010719 | 20th | $ | 1,200.00 |
| All the King's Men | Crawford, Broderick | C-010789 | Colun | $ | 2,000.00 |
| All this And Heaven Too | Boyer, Charles | C-010806 | Warn | $ | 100.00ᴶ⁾ |
| All through The Night | Lorre, Peter | C-010803 | Warn | $ | 150.00ᴶ⁾ |
| Amee Semple McPherson - ʻl | Moorehead, Agnes | C-013279 | | $ | 3,000.00 |
| American in Paris, An | Caron, Leslie | C-010067 | Mgm | $ | 7,000.00 |
| American in Paris, An | Foch, Nina | C-012276 | Mgm | $ | 1,000.00 |
| Anchors Aweigh | Sinatra, Frank | C-010079 | Mgm | $ | 14,000.00 |
| Anchors Aweigh | Kelly, Gene | C-010080 | Mgm | $ | 10,000.00 |
| Andy Hardy's Blonde Troubli | Rooney, Mickey | C-010623 | Mgm | $ | 5,000.00 |
| Anna and the King of Siam | Dunne, Irene | C-010484 | 20th | $ | 3,000.00 |
| Anna and the King of Siam | Dunne, Irene | C-010485 | 20th | $ | 3,000.00 |
| Anna and the King of Siam | Darnell, Linda | C-010486 | 20th | $ | 1,500.00 |
| Anna and the King of Siam | Cobb, Lee J. | C-012444 | 20th | $ | 1,600.00 |
| Annie Get Your Gun | Garland, Judy | C-010037 | Mgm | $ | 40,000.00 |
| Annie Get Your Gun | Hutton, Betty | C-010038 | Mgm | $ | 10,000.00 |
| Annie Get Your Gun | Parton, Reg | C-010040 | Mgm | $ | 1,000.00 |
| Annie Get Your Gun | Venuta, Benay | C-010042 | Mgm | $ | 1,000.00 |
| Annie Get Your Gun | Hutton, Betty # | C-011266 | Mgm | $ | 400.00 |
| Annie Get Your Gun | Hutton, Betty # | C-011267 | Mgm | $ | 400.00 |
| Apartment, The | Mac Laine, Shirley | C-012831 | | $ | 10,000.00 |
| Around the World in 80 Day: | Mac Laine, Shirley | C-012381 | Warn | $ | 4,000.00 |
| Around The World In 80 Day | | C-131503 | | $ | 3,000.00 |
| Around The World In 80 Day | | C-131504 | | $ | 3,000.00 |
| Around The World In 80 Day | | C-131531 | | | |
| Around The World In 80 Day | | C-131532 | | | |
| Around The World In 80 Day | | C-131533 | | | |
| Around The World In 80 Day | | C-131534 | | | |
| Around The World In 80 Day | | C-131535 | | | |
| Bad and the Beautiful, The | Turner, Lana | C-010987 | Mgm | $ | 4,000.00 |
| Bad and the Beautiful, The | Roland, Gilbert | C-011368 | Mgm | $ | 1,000.00 |

List #1

Hollywood Motion Picture Television Museum

| | | | | | |
|---|---|---|---|---|---|
| Balalaika | Eddy, Nelson | C-011047.1 | Mgm | $ | 3,000.00 |
| Balalaika | Ruggles, Charles/ced | C-012418 | Mgm | $ | 1,000.00 |
| Barretts of Wimpole Street, | Jones, Jennifer | C-012568 | | $ | 3,000.00 |
| Barry Lyndon | | C-131450 | | $ | 2,500.00 |
| Barry Lyndon | | C-131452 | | $ | 4,000.00 |
| Beau Brummell | Ustinov, Peter | C-010311 | Mgm | $ | 6,000.00 |
| Beau Brummell | Ustinov, Peter | C-010312 | Mgm | $ | 4,500.00 |
| Beautiful Blonde from Bashf | Grable, Betty | C-011149 | 20th | $ | 7,000.00 |
| Becket | | C-131451 | | $ | 6,000.00 |
| Becket | | C-131454 | | $ | 2,000.00 |
| Becky Sharp | Extra | C-010195 | Rko | $ | 3,000.00 |
| Becky Sharp | Hopkins, Miriam | C-010196 | Rko | $ | 5,000.00 |
| Bedtime Story | Young, Loretta | C-010571 | Colun | $ | 3,000.00 |
| Bell, Book and Candle | Novak, Kim | C-010547 | Colun | $ | 7,000.00 |
| Belle of New York, The | Vera-ellen | C-010345 | Mgm | $ | 1,500.00 |
| Belle of New York, The | Astaire, Fred | C-010346 | Mgm | $ | 8,000.00 |
| Belle of the West (Nineties) | | C-131444 | | $ | 12,000.00 |
| Belle Star | Tierney, Gene | C-011002 | 20th | $ | 3,000.00 |
| Ben-Hur | Extra # | C-010395 | Mgm | $ | 3,000.00 |
| Ben-Hur | Extra # ^ | C-010396 | Mgm | $ | 3,000.00 |
| Ben-Hur | Griffith, Hugh | C-010401 | Mgm | $ | 4,000.00 |
| Ben-Hur | Jaffe, Sam | C-010402 | Mgm | $ | 5,000.00 |
| Ben-Hur | Extra | C-010407 | Mgm | $ | 1,500.00 |
| Ben-Hur | Extra # ^ | C-010408 | Mgm | $ | 3,000.00 |
| Ben-Hur | Extra | C-010411 | Mgm | $ | 1,500.00 |
| Ben-Hur | Hawkins, Jack | C-012235 | Mgm | $ | 6,000.00 |
| Ben-Hur | Heston, Charleton | C-012236 | Mgm | $ | 35,000.00 |
| Ben-Hur | Ralph, George | C-012239 | Mgm | $ | 6,000.00 |
| Ben-Hur | Boyd, Stephen | C-C-131414 | Mgm | $ | 600.00 |
| Ben-Hur | | C-131461 | | $ | 2,800.00 |
| Ben-Hur, A Tale of the Chris | Extra | C-010399 | Mgm | $ | 3,000.00 |
| Ben-Hur, A Tale of the Chris | Extra | C-010400 | Mgm | $ | 3,000.00 |
| Ben-Hur, A Tale of the Chris | Extra | C-010403 | Mgm | $ | 2,000.00 |
| Ben-Hur, A Tale of the Chris | Bushman, Francis X. | C-011378 | Mgm | $ | 30,000.00 |
| Ben-Hur, A Tale of the Chris | Bushman, Francis X. | C-013055 | Mgm | $ | 40,000.00 |
| Beneath the Planet of the A| | Franciscus, James | C-013056 | 20th | $ | 15,000.00 |
| Bernadine | Gaynor, Janet | C-010860 | 20th | $ | 2,000.00 |
| Best of Everything, The | Crawford, Joan | C-011023 | 20th | $ | 1,500.00 |
| Best Things in Life Are Free, | Macrae, Gordon | C-010337 | 20th | $ | 500.00 |
| Best Things in Life Are Free, | North, Sheree | C-010338 | 20th | $ | 1,500.00 |
| Best Things in Life Are Free, | Extra | C-011284 | 20th | $ | 100.00 |
| Best Things in Life Are Free, | North, Sheree # | C-011299 | 20th | $ | 500.00 |
| Best Things in Life Are Free, | Astaire, Fred | C-011300 | 20th | $ | 6,000.00 |
| Bewitched - TV | Moorehead, Agnes | C-013181 | Telev | $ | 4,000.00 |
| Bewitched - TV | Moorehead, Agnes | C-013183 | Telev | $ | 4,000.00 |
| Bewitched - TV | Moorehead, Agnes | C-013184 | Telev | $ | 3,500.00 |
| Big | | C-131475 | | $ | 6,000.00 |
| Big Jack | Berry, Wallace | C-010053 | Mgm | $ | 6,000.00 |
| Big Jack | | C-131489 | | $ | 1,000.00 |

Hollywood Motion Picture Television Museum

| | | | | | |
|---|---|---|---|---|---|
| Billy Rose's Jumbo | Extra | C-010130 | Mgm | $ | 600.00 |
| Billy Rose's Jumbo | Day, Doris | C-010131 | Mgm | $ | 5,000.00 |
| Billy Rose's Jumbo | Day, Doris | C-010132 | Mgm | $ | 5,000.00 |
| Billy Rose's Jumbo | Day, Doris | C-010133 | Mgm | $ | 1,000.00 |
| Billy Rose's Jumbo | Day, Doris  (stand Ir | C-010134 | Mgm | $ | 3,000.00 |
| Billy Rose's Jumbo | Raye, Martha | C-010368 | Mgm | $ | 2,500.00 |
| Billy Rose's Jumbo | Raye, Martha | C-010381 | Mgm | $ | 2,000.00 |
| Billy Rose's Jumbo | Extra | C-010404 | Mgm | $ | 1,000.00 |
| Billy Rose's Jumbo | Extra | C-010552 | Mgm | $ | 1,500.00 |
| Billy Rose's Jumbo | Raye, Martha | C-012241 | Mgm | $ | 2,500.00 |
| Billy Rose's Jumbo | Raye, Martha | C-012626 | Mgm | $ | 3,000.00 |
| Black Swan, The | O' Hara, Maureen | C-013042 | 20th | $ | 1,500.00 |
| Black Swan, The | O' Hara, Maureen (m | C-010951 | 20th | $ | 1,700.00 |
| Black Widow | Rogers, Ginger | C-011307 | 20th | $ | 1,000.00 |
| Black Widow | Rogers, Ginger | C-012375 | 20th | $ | 4,000.00 |
| Blood and Sand | Nazimova | C-010453 | 20th | $ | 3,000.00 |
| Blood and Sand | Bari, Lynn | C-010864 | 20th | $ | 1,500.00 |
| Blood and Sand | Nazimova | C-012572 | 20th | $ | 200.00 |
| Blood and Sand | | C-131456 | | $ | 45,000.00 |
| Bob Hope Special | Reynolds, Debbie | C-C-131415 | Telev | $ | 3,000.00 |
| Born Yesterday | Holliday, Judy | C-010241 | Colur | $ | 5,000.00 |
| Born Yesterday | Crawford, Broderick | C-010242 | Colur | $ | 3,000.00 |
| Born Yesterday | Crawford, Broderick | C-010243 | Colur | $ | 2,500.00 |
| Bridge on the River Kwai | Guinness, Alec | C-012213 | Colur | $ | 12,000.00 |
| Bridge on the River Kwai | Holden, William | C-012214 | Colur | $ | 12,000.00 |
| Brigham Young | Astor, Mary | C-010228 | 20th | $ | 1,000.00 |
| Brigham Young | Darnell, Linda | C-010279 | 20th | $ | 2,000.00 |
| Brigham Young | Price, Vincent | C-010230 | 20th | $ | 3,000.00 |
| Bright Leaf | Neal, Patricia | C-010930 | Warn | $ | 2,000.00 |
| Broadway Melody | Powell, Eleanor | C-012243 | Mgm | $ | 4,000.00 |
| Broadway Melody of 1938 | Powell, Eleanor | C-010063 | Mgm | $ | 30,000.00 |
| Broadway Melody of 1938 | Powell, Eleanor | C-012341 | Mgm | $ | 1,200.00 |
| Broadway  Melody of 1940 | Powell, Eleanor | C-010065 | Mgm | $ | 12,000.00 |
| Broken Lance | Juardo, Katy | C-010890 | 20th | $ | 500.00 |
| Brothers Karamazov, The | Bloom, Claire | C-012573 | Mgm | $ | 1,500.00 |
| Buccaneer's Gal | Yonne De Carlo | C-012840 | | $ | 2,500.00 |
| Butch Cassidy and the Sund | Ross, Katharine | C-012353 | 20th | $ | 3,000.00 |
| Bye Bye Birdie | Leigh, Janet | C-010081 | Colur | $ | 3,000.00 |
| Bye Bye Birdie | Pearson, Jesse | C-010082 | Colur | $ | 1,200.00 |
| Cactus Flower | Hawn, Goldie | C-010854 | Colur | $ | 3,200.00 |
| Call Me Madam | Merman, Ethel | C-012627 | 20th | $ | 8,000.00 |
| Camille | Hope Crews, Laura | C-010839 | Mgm | $ | 5,000.00 |
| Camille | Garbo, Greta | C-011314 | 20th | $ | 300.00 |
| Camille | English, K. | C-012281 | Mgm | $ | 5,000.00 |
| Camille | Garbo, Greta | C-012282 | Mgm | $ | 12,000.00 |
| Captain from Castile, The | Peters, Jean | C-010958 | 20th | $ | 500.00 |
| Captain from Castile, The | Peters, Jean | C-010960 | 20th | $ | 500.00 |
| Carnival in Costa Rica | Vera-ellen | C-010914 | 20th | $ | 1,500.00 |
| Carousel | Jones, Shirley | C-010851 | 20th | $ | 6,000.00 |

Hollywood Motion Picture Television Museum

| | | | | | |
|---|---|---|---|---|---|
| Casablanca | Rains, Claude | C-013357 | | $ | 15,000.00 |
| Cass Timberlane | Bond,ward | C-010782 | 2oth | $ | 1,500.00 |
| Catherine the Great | Unidentified | C-013166 | Unide | $ | 2,000.00 |
| Cavalcade | Brooks, Clive | C-010722 | 2oth | $ | 800.00 |
| Cavalcade | Brooks, Clive | C-010723 | 2oth | $ | 600.00 |
| Centennial Summer | Bennett, Constance | C-010487 | 20th | $ | 2,000.00 |
| Centennial Summer | Darnell, Linda | C-010488 | 20th | $ | 3,000.00 ¿ |
| Centennial Summer | Whiting, Barbara | C-010489 | 20th | $ | 1,000.00 |
| Centennial Summer | Gish, Dorothy | C-010490 | 20th | $ | 4,000.00 ⅃ |
| Centennial Summer | Crain, Jeanne | C-010491 | 20th | $ | 3,000.00 |
| Centennial Summer | Eythe, William | C-010492 | 20th | $ | 500.00 |
| Cheaper by the Dozen | Webb, Clifton | C-010690 | 20th | $ | 4,000.00 |
| Cheaper by the Dozen | Loy, Myrna | C-010934 | 20th | $ | 3,000.00 |
| Cheaper by the Dozen | Crain, Jeanne | C-010972 | 20th | $ | 2,000.00 |
| Cheaper by the Dozen | Crain, Jean | C-012625 | 20th | $ | 1,500.00 |
| Cimarron | Dix, Richard | C-010717 | Rko | $ | 5,000.00 |
| Cimarron | Dix, Richard | C-010718 | Rko | $ | 2,500.00 |
| Citizen Kane | Warrick, Ruth | C-010842 | Rko | $ | 10,000.00 |
| Claudia | Mc Guire, Dorothy | C-011017 | 20th | $ | 1,000.00 |
| Cleopatra | Taylor, Elizabeth | C-011194 | 20th | $ | 12,000.00 |
| Cleopatra | Taylor, Elizabeth | C-011195 | 20th | $ | 40,000.00 |
| Cleopatra | Taylor, Elizabeth  # | C-011350 | 20th | $ | 12,000.00 |
| Cleopatra | Taylor, Elizabeth | C-011351 | 20th | $ | 15,000.00 |
| Cleopatra | Taylor, Elizabeth | C-011352 | 20th | $ | 30,000.00 |
| Cleopatra | Taylor, Elizabeth  # | C-012234 | 20th | $ | 3,000.00 |
| Cleopatra | Extra | C-012947 | 20th | $ | 2,500.00 |
| Cleopatra | Unidentified | C-012951 | 20th | $ | 3,000.00 |
| Cleopatra | Burton, Richard | C-012479 | 20th | $ | 30,000.00 |
| Cleopatra | | C-131463 | | $ | 6,000.00 |
| Clive of India | | C-131459 | | $ | 6,000.00 |
| Coney Island | Montgomery, George | C-010790 | 2oth | $ | 1,400.00 |
| Coney Island | Grable, Betty | C-011343 | 20th | $ | 1,500.00 ¡ |
| Confirm or Deny | Mcdowell,  Roddy - C | C-010702 | 20th | $ | 2,000.00 ¡: |
| Conflict | Greenstreet, Sydney | C-010834 | Warn | $ | 1,500.00 ⑴ |
| Conquest | Ouspenskaya, Maria | C-010218 | Mgm | $ | 6,000.00 |
| Conquest | Boyer, Charles | C-010219 | Mgm | $ | 30,000.00 |
| Conquest | Garbo, Greta | C-012280 | Mgm | $ | 60,000.00 |
| Constant Nymph, The | Lorre, Peter | C-010826 | Warn | $ | 1,000.00 ⒀ |
| Constant Nymph, The | Lorre, Peter | C-010831 | Warn | $ | 1,000.00 |
| Cover Girl | Extra | C-010444 | Colun | $ | 1,000.00 |
| Cover Girl | Extra | C-010445 | Colun | $ | 1,000.00 |
| Cover Girl | Extra | C-010446 | Colun | $ | 1,000.00 |
| Cover Girl | Hayworth, Rita | C-010447 | Colun | $ | 20,000.00 |
| Curse of the Cat People | Simon, Simone | C-010896 | Rko | $ | 4,000.00 |
| Damsel in Distress | Rogers, Ginger (nv) | C-012268 | Rko | $ | 30,000.00 |
| Dancing in The Dark | Powell, William | C-010664 | 20th | $ | 4,000.00 |
| Dancing on the Ceiling | Wilding, Michael | C-010730 | Mgm | $ | 1,000.00 |
| Date With Judy, A | Taylor, Elizabeth | C-012252 | Mgm | $ | 12,000.00 |
| David Copperfield | Oliver, Edna May | C-011316 | Mgm | $ | 1,500.00 |

Hollywood Motion Picture Television Museum

| | | | | | |
|---|---|---|---|---|---|
| Deadline U.S.A. | Barrymore, Ethel | C-010997 | 20th | $ | 2,500.00 |
| Deadline U.S.A. | Barrymore, Ethel | C-010998 | 20th | $ | 2,500.00 |
| Deep in My Heart | Williams, Esther | C-010339 | Mgm | $ | 10,000.00 |
| Deep in My Heart | Ferrer, Jose | C-010340 | Mgm | $ | 2,500.00 |
| Demetrius and the Gladiator | Hayward, Susan | C-010436 | 20th | $ | 4,000.00 |
| Demetrius and the Gladiator | Hayward, Susan | C-010437 | 20th | $ | 3,000.00 |
| Desert Fox, The | Tandy, Jessica | C-010893 | 20th | $ | 1,500.00 |
| Desiree' | Extra | C-010253 | 20th | $ | 5,000.00 |
| Desiree' | Nesbit, Cathleen | C-010255 | 20th | $ | 3,000.00 |
| Desiree' | Oberon, Merle  (emp | C-010256 | 20th | $ | 10,000.00 |
| Desiree' | Oberon, Merle(empr | C-010257 | 20th | $ | 20,000.00 |
| Desiree' | Oberon, Merle (empr | C-010258 | 20th | $ | 15,000.00 |
| Desiree' | Oberon, Merle (empr | C-010259 | 20th | $ | 4,000.00 |
| Desiree' | Simmons, Jean (des | C-010260 | 20th | $ | 15,000.00 |
| Desiree' | Simmons, Jean (des | C-010261 | 20th | $ | 4,000.00 |
| Desiree' | Simmons, Jean (desi | C-010262 | 20th | $ | 10,000.00 |
| Desiree' | Simmons, Jean (desi | C-010263 | 20th | $ | 20,000.00 |
| Desiree' | Simmons, Jean (desi | C-010264 | 20th | $ | 12,000.00 |
| Desiree' | Simmons, Jean (desi | C-010265 | 20th | $ | 6,000.00 |
| Desiree' | Simmons, Jean (desi | C-011226 | 20th | $ | 1,500.00 |
| Desiree' | Simmons, Jean (desi | C-011227 | 20th | $ | 1,500.00 |
| Desiree' | Brando, Marlon (nap | C-011374.1 | 20th | $ | 100,000.00 |
| Desiree' | Extra | C-012555 | 20th | $ | 5,000.00 |
| Desk Set | Hepburn, Katharine | C-010537 | 20th | $ | 10,000.00 |
| Desk Set | Hepburn, Katharine | C-010538 | 20th | $ | 20,000.00 |
| Destry Rides Again | | C-131448 | | $ | 16,000.00 |
| Detective, The | Sinatra, Frank | C-013023 | 20th | $ | 8,000.00 |
| Diane | Turner, Lana | C-010281 | Mgm | $ | 15,000.00 |
| Diane | Moore, Roger | C-010284 | Mgm | $ | 4,000.00 |
| Diane | Armendariz, Pedro | C-010285 | Mgm | $ | 6,000.00 |
| Diane | Armendariz, Pedro | C-010286 | Mgm | $ | 3,000.00 |
| Diane | Armendariz, Pedro | C-010287 | Mgm | $ | 3,000.00 |
| Diane | Extra | C-011092 | Mgm | $ | 3,000.00 |
| Diane | Pavan, Marisa | C-011153 | Mgm | $ | 5,000.00 |
| Diane | Turner, Lana | C-011154 | Mgm | $ | 15,000.00 |
| Diane | Moore, Roger | C-011155 | Mgm | $ | 5,000.00 |
| Diane | Darrow, Barbara # ^ | C-011183 | Mgm | $ | 1,000.00 |
| Diane | Pavan, Marisa # ^ | C-011184 | Mgm | $ | 1,000.00 |
| Diane | Ibanez, Alicia # ^ | C-011185 | Mgm | $ | 1,000.00 |
| Diane | Morley, Fay # ^ | C-011186 | Mgm | $ | 1,000.00 |
| Diane | Turner, Lana | C-012267 | Mgm | $ | 15,000.00 |
| Diary of Anne Frank, The | Perkins , Millie | C-010238 | 20th | $ | 1,500.00 |
| Diary of Anne Frank, The | Perkins , Millie | C-010239 | 20th | $ | 1,500.00 |
| Diplomatic Courier | Neal, Patricia | C-010191 | 20th | $ | 2,000.00 |
| Dispatch From Reuters, A | Kruger, Otto | C-010815 | Warn | $ | 100.00 |
| Dixie | Crosby, Bing | C-010640 | Paran | $ | 7,000.00 |
| Dixie Dugan | Greenwood, Charlott | C-010912 | 20th | $ | 1,000.00 |
| Doctor Dolittle | Eggar, Samantha | C-010309 | 20th | $ | 6,000.00 |
| Doctor Dolittle | Bull, Peter | C-C-131418 | 20th | $ | 1,500.00 |

Hollywood Motion Picture Television Museum

| | | | | | |
|---|---|---|---|---|---|
| Doll Face | Blaine, Vivian | C-010924 | 20th | $ | 2,000.00 |
| Dolly Sisters, The | Haver, June | C-010332 | 20th | $ | 3,000.00 |
| Dolly Sisters, The | Sakall, S.z. "cuddles | C-010333 | 20th | $ | 1,500.00 |
| Dolly Sisters, The | Grable, Betty ^ | C-013188 | 20th | $ | 8,000.00 |
| Don't Bother To Knock | Monroe, Marilyn | C-011043 | 20th | $ | 30,000.00 |
| Dorothy Vernon Of Hadden I | Pickford, Mary | C-012295 | Unite | $ | 15,000.00 |
| Down to the Sea in Ships | Stockwell, Dean | C-010736 | 2oth | $ | 500.00 |
| Dr. Erlich's Magic Bullet | Robinson, Edward G. | C-010821 | Warn | $ | 500.00 |
| Dr. Erlich's Magic Bullet | Robinson, Edward G. | C-012540 | Warn | $ | 500.00 |
| Dr. Jekyll and Mr. Hyde | Tracy, Spencer | C-010615 | Mgm | $ | 10,000.00 |
| Dragonwyck | Tierney, Gene | C-011003 | 20th | $ | 4,000.00 |
| Dragonwyck | Price, Vincent | C-012628 | 20th | $ | 8,000.00 |
| Dramatic School | Rainer, Louise | C-012653 | Mgm | $ | 2,000.00 |
| Dream Wife | Baer. Buddy | C-012654 | Mgm | $ | 500.00 |
| Dream Wife | St. John, Betta | C-012718 | | $ | 2,000.00 |
| Drums Along The Mohawk | Oliver, Edna May | C-010450 | 20th | $ | 1,500.00 |
| Drums Along The Mohawk | Fonda, Henry | C-010451 | 20th | $ | 3,000.00 |
| Drums Along The Mohawk | Fonda, Henry | C-010452 | 20th | $ | 1,500.00 |
| Dubarry Was a Lady | Extra (nv) | C-010356 | Warn | $ | 5,000.00 |
| Easter Parade | Miller, Ann | C-010034 | Mgm | $ | 6,000.00 |
| Easter Parade | Lawford, Peter | C-010035 | Mgm | $ | 5,000.00 |
| Easter Parade | Astaire, Fred | C-010036 | Mgm | $ | 1,000.00 |
| Easter Parade | Sterling, Elaine | C-012347 | Mgm | $ | 1,000.00 |
| Easy To Love | Williams, Esther | C-012478 | Mgm | $ | 3,000.00 |
| Eddy Duchin Story, The | Novak, Kim | C-010550 | Colur | $ | 5,000.00 |
| Eddy Duchin Story, The | Novak, Kim | C-011167 | Colun | $ | 5,000.00 |
| Egyptian, The | Simmons, Jean | C-010431 | 20th | $ | 3,000.00 |
| Egyptian, The | Tierney, Gene | C-010433 | 20th | $ | 4,000.00 |
| Egyptian, The | Darvi, Bella | C-010434 | 20th | $ | 2,000.00 |
| Egyptian, The | Extra | C-012948 | 20th | $ | 2,500.00 |
| Eternally Yours | Young, Loretta | C-010569 | Unite | $ | 3,000.00 |
| Every Day's A Holiday | West, Mae | C-013074 | Paran | $ | 12,000.00 |
| Experiment Perilous | Lamarr, Hedy | C-011005 | Rko | $ | 3,500.00 |
| Fan, The | Carroll, Madeleine | C-010299 | 20th | $ | 2,200.00 |
| Fan, The | Greene, Richard | C-010300 | 20th | $ | 800.00 |
| Fan, The | Greene, Richard | C-010301 | 20th | $ | 800.00 |
| Fan, The | Sutton, John | C-010302 | 20th | $ | 600.00 |
| Fan, The | Carroll, Madeleine | C-011325 | 20th | $ | 200.00 |
| Farmer Takes A Wife, The | Grable, Betty | C-010529 | 20th | $ | 4,000.00 |
| Farmer Takes A Wife, The | Grable, Betty | C-010529.1 | 20th | $ | 4,000.00 |
| Farmer Takes A Wife, The | Grable, Betty | C-012427 | 20th | $ | 1,500.00 |
| Father of the Bride | Bennett, Joan | C-010944 | Mgm | $ | 400.00 |
| Fistfull of Dollars, A | Lloyd, Harold # ^ | C-011083 | Perso | $ | 3,000.00 |
| Flame and the Arrow, The | | C-131458 | | $ | 1,300.00 |
| Flying Nun, The - TV | Field, Sally | C-010576 | Tv/ C | $ | 40,000.00 |
| Flying Nun, The - TV | Field, Sally | C-010577 | Tv/ C | $ | 20,000.00 |
| Folies Bergere | Chevalier, Maurice | C-010779 | Unite | $ | 3,500.00 |
| Footlight Serenade | Mature, Victor | C-010749 | 2oth | $ | 2,000.00 |
| Footlight Serenade/Hat In T | Mac Murray, Fred (n | C-010750 | 2oth | $ | 2,000.00 |

Hollywood Motion Picture Television Museum

| | | | | | |
|---|---|---|---|---|---|
| For Me and my Gal | | C-131467 | | $ | 15,000.00 |
| For Me and my Gal | | C-131468 | | $ | 3,500.00 |
| Forever Amber | Darnell, Linda | C-010501 | 20th | $ | 6,000.00 |
| Forever Amber | Darnell, Linda | C-010502 | 20th | $ | 6,000.00 |
| Forever Amber | Darnell, Linda | C-010503 | 20th | $ | 6,000.00 |
| Forever Amber | Ward, Perry (bill) | C-010504 | 20th | $ | 2,000.00 |
| Forever Amber | Darnell, Linda | C-011311 | 20th | $ | 1,500.00 |
| Forever Amber | Darnell, Linda | C-011317 | 20th | $ | 2,000.00 |
| Forever Amber | Greene, Richard / Cc | C-012453 | 20th | $ | 3,000.00 |
| Four Jills In A Jeep | Raye, Martha | C-012560 | 20th | $ | 2,000.00 |
| Foxes Of Harrow, The | Harrison, Rex | C-010474 | 20th | $ | 3,000.00 |
| Foxes Of Harrow, The | Harrison, Rex | C-010475 | 20th | $ | 3,500.00 |
| Foxes Of Harrow, The | Harrison, Rex | C-010476 | 20th | $ | 2,000.00 |
| Foxes Of Harrow, The | Harrison, Rex | C-010477 | 20th | $ | 2,000.00 |
| Foxes Of Harrow, The | Harrison, Rex | C-010478 | 20th | $ | 2,000.00 |
| Foxes Of Harrow, The | Harrison, Rex | C-010479 | 20th | $ | 2,000.00 |
| Foxes Of Harrow, The | Medina, Patricia | C-010481 | 20th | $ | 2,000.00 |
| Foxes Of Harrow, The | O' Hara, Maureen | C-010482 | 20th | $ | 2,000.00 |
| Foxes Of Harrow, The | Medina, Patricia | C-010483 | 20th | $ | 2,000.00 |
| Foxes of Harrow, The | Harrison, Rex | C-013075 | 20th | $ | 1,500.00 |
| Foxes Of Harrow, The | Brown, Vanessa | C-012561 | 20th | $ | 600.00 |
| Foxes Of Harrow, The | Maureen O'hara (oda | C-013043 | 20th | $ | 2,500.00 |
| Foxes of Harrow, The | | C-131420 | | $ | 1,500.00 |
| Funny Face | | C-131447 | | $ | 20,000.00 |
| Funny Girl | Extra | C-010085 | Colun | $ | 1,200.00 |
| Funny Girl | Extra | C-010086 | Colun | $ | 1,200.00 |
| Funny Girl | Extra | C-010087 | Colun | $ | 1,200.00 |
| Funny Girl | Streisand, Barbra | C-010088 | Colun | $ | 50,000.00 |
| Funny Girl | Francis, Anne | C-010090 | Colun | $ | 4,000.00 |
| Funny Girl | Extra | C-010094 | Colun | $ | 1,200.00 |
| Funny Girl | Extra | C-010095 | Colun | $ | 1,200.00 |
| Funny Girl | Extra | C-010096 | Colun | $ | 1,200.00 |
| Funny Girl | Extra | C-010097 | Colun | $ | 1,200.00 |
| Funny Girl | Extra | C-010098 | Colun | $ | 1,200.00 |
| Funny Girl | Streisand, Barbra | C-010099 | Colun | $ | 45,000.00 |
| Funny Girl | Streisand, Barbra | C-010100 | Colun | $ | 100,000.00 |
| Funny Girl | Streisand, Barbra | C-010101 | Colur | $ | 25,000.00 |
| Funny Girl | Extra Follies Girl | C-010102 | Colur | $ | 1,200.00 |
| Funny Girl | Extra Follies Girl | C-010103 | Colun | $ | 1,200.00 |
| Funny Girl | Extra Follies Girl | C-010104 | Colun | $ | 1,200.00 |
| Funny Girl | Extra Follies Girl | C-010105 | Colur | $ | 1,200.00 |
| Funny Girl | Extra Follies Girl | C-010106 | Colur | $ | 1,200.00 |
| Funny Girl | Extra Follies Girl | C-010107 | Colun | $ | 1,200.00 |
| Funny Girl | Extra Follies Girl | C-010108 | Colun | $ | 1,200.00 |
| Funny Girl | Extra Follies Girl | C-010109 | Colur | $ | 1,200.00 |
| Funny Girl | Extra Follies Girl | C-010110 | Colur | $ | 1,200.00 |
| Funny Girl | Extra Follies Girl | C-010111 | Colur | $ | 1,200.00 |
| Funny Girl | Extra Follies Girl | C-010112 | Colur | $ | 1,200.00 |
| Funny Girl | Medford, Kay | C-011211 | Colun | $ | 3,000.00 |

Hollywood Motion Picture Television Museum

| | | | | | |
|---|---|---|---|---|---|
| Funny Girl | Extra | C-012420 | Colun | $ | 500.00 |
| Funny Girl | Extra | C-012430 | Colun | $ | 1,200.00 |
| Funny Girl | Extra | C-012431 | Colun | $ | 1,200.00 |
| Funny Girl | Extra | C-012557 | Colun | $ | 800.00 |
| Funny Girl | Extras | C-013079 | Colun | $ | 2,000.00 |
| Funny Girl | Extra | C-012558 | Colun | $ | 600.00 |
| Funny Girl | Extra | C-012559 | Colun | $ | 600.00 |
| Funny Girl | Extra (ann Ford) | C-012560.2 | Colun | $ | 400.00 |
| Funny Girl | Extra (rita Thiel) | C-012561.1 | Colun | $ | 400.00 |
| Funny Girl | Francis, Ann | C-010090.1 | Colun | $ | 600.00 |
| Gaslight | Witty, Dame May | C-010170 | Mgm | $ | 4,000.00 |
| Gaslight | Bergman, Ingrid | C-010171 | Mgm | $ | 30,000.00 |
| Gaslight | Landsbury, Angela | C-010172 | Mgm | $ | 12,000.00 |
| Gaslight | Bergman, Ingrid | C-010174 | Mgm | $ | 6,000.00 |
| Gaslight | Boyer, Charles | C-010175 | Mgm | $ | 9,000.00 |
| Gaslight | Extra | C-010176 | Mgm | $ | 20,000.00 |
| Gaslight | Bergman, Ingrid | C-010171.1 | Mgm | $ | 300.00 |
| Gaslight | | C-131554 | | | |
| Gentlemen Prefer Blondes | Monroe, Marilyn  (lor | C-011028 | 20th | $ | 400,000.00 |
| Gentlemen Prefer Blondes | Monroe, Marilyn (lor | C-011034 | 20th | $ | 100,000.00 |
| Gentlemen Prefer Blondes | Russell, Jane | C-012312 | 20th | $ | 40,000.00 |
| Gentlemen's Agreement | Mc Guire, Dorothy | C-011015 | 20th | $ | 600.00 |
| Gentlemen's Agreement | Revere, Anne | C-012562 | 20th | $ | 300.00 |
| Ghost And Mrs. Muir, The | Tierney, Gene | C-010183 | 20th | $ | 4,000.00 |
| Ghost And Mrs. Muir, The | Wood, Natalie | C-010184 | 20th | $ | 3,000.00 |
| Ghost And Mrs. Muir, The | Wood, Natalie | C-010185 | 20th | $ | 3,000.00 |
| Ghost And Mrs. Muir, The | Tierney, Gene | C-010186 | 20th | $ | 3,000.00 |
| Ghost And Mrs. Muir, The | Harrison, Rex  (movi | C-010187 | 20th | $ | 4,000.00 |
| Ghost And Mrs. Muir, The | Lockhart, June | C-011321 | 20th | $ | 500.00 |
| Gilda | Hayworth, Rita | C-010565 | Colun | $ | 20,000.00 |
| Gilda | Hayworth, Rita | C-010566 | Colun | $ | 15,000.00 |
| Gilda | Ford, Glenn | C-010714 | Colun | $ | 1,700.00 |
| Girl Can't Help It, The | Ewell, Tom | C-010771 | 2oth | $ | 1,000.00 |
| Girl Can't Help It, The | Mansfield, Jayne | C-011332 | 20th | $ | 3,000.00 |
| Girl in the Red Velvet Swing | Skinner, Cornelia Ot | C-010906 | 20th | $ | 1,000.00 |
| Girl In The Red Velvet Swing | Skinner, Cornelia Ot | C-011320 | 20th | $ | 100.00 |
| Glass Bottom Boat, The | Day, Doris | C-011355 | Mgm | $ | 5,000.00 |
| Goin ' To Town | West, Mae | C-011220 | Paran | $ | 40,000.00 |
| Golden Girl | Gaynor, Mitzi | C-010075 | 20th | $ | 3,000.00 |
| Gone With The Wind | Gable, Clark | C-012615 | Mgm | $ | 25,000.00 |
| Good Earth, The | Extra # | C-010440 | Mgm | $ | 2,000.00 |
| Good Earth, The | Extra | C-010443 | Mgm | $ | 2,000.00 |
| Good Earth, The | Rainer, Louise | C-012354 | Mgm | $ | 3,000.00 |
| Good Earth, The | Rainer, Louise | C-012355 | Mgm | $ | 2,000.00 |
| Good Earth, The | Muni, Paul | C-012356 | Mgm | $ | 6,000.00 |
| Good Morning Miss Dove | Jones, Jennifer | C-010990 | 20th | $ | 3,000.00 |
| Good Morning Miss Dove | Jones, Jennifer | C-013037.1 | 20th | $ | 400.00 |
| Good News | Allyson, June | C-012350 | Mgm | $ | 3,000.00 |
| Good News | Allyson, June | C-012351 | Mgm | $ | 4,000.00 |

Hollywood Motion Picture Television Museum

| Title | Name | Number | Studio | Amount |
|---|---|---|---|---|
| Good News | Lawford, Peter | C-012575 | Mgm | $ 2,000.00 |
| Good News | Lawford, Peter | C-012655 | Mgm | $ 6,000.00 |
| Great American Broadcast, 1 | Faye, Alice | C-011213 | 20th | $ 8,000.00 |
| Great American Broadcast, 1 | Oakie, Jack | C-012832 | 20th | $ 2,000.00 |
| Great American Broadcast, 1 | Payne, John | C-012833 | 20th | $ 1,500.00 |
| Great American Broadcast, 1 | Romero, Cesar | C-012834 | 20th | $ 1,500.00 |
| Great Caruso, The | Blyth, Ann | C-010266 | Mgm | $ 5,000.00 |
| Great Caruso, The | Blyth, Ann | C-010267 | Mgm | $ 5,000.00 |
| Great Caruso, The | Thebom, Blanche | C-010268 | Mgm | $ 2,000.00 |
| Great Caruso, The | Kirsten, Dorothy | C-010270 | Mgm | $ 3,000.00 |
| Great Caruso, The | Kirsten, Dorothy | C-010271 | Mgm | $ 3,000.00 |
| Great Caruso, The | Kirsten, Dorothy | C-010272 | Mgm | $ 3,000.00 |
| Great Caruso, The | Kirsten, Dorothy | C-010273 | Mgm | $ 3,000.00 |
| Great Caruso, The | Lanza, Mario | C-010274 | Mgm | $ 3,500.00 |
| Great Caruso, The | Lanza, Mario | C-010275 | Mgm | $ 3,500.00 |
| Great Caruso, The | Lanza, Mario | C-010276 | Mgm | $ 3,500.00 |
| Great Caruso, The | Lanza, Mario # ^ Se | C-011382 | Mgm | $ 400.00 |
| Great Caruso, The | Thebom, Blanche | C-012256 | Mgm | $ 2,000.00 |
| Great Caruso, The | Lanza, Mario | C-012994 | Mgm | $ 1,000.00 |
| Great Garrick, The | Unidentified | C-012703 | Warn | $ 100.00 |
| Great Guns | Hardy, Oliver | C-010604 | 20th | $ 2,000.00 |
| Great Guns | Hardy, Oliver | C-010605 | 20th | $ 2,000.00 |
| Great Race, The | Wood, Natalie # | C-011301 | 20th | $ 1,500.00 |
| Great Sinner, The | Barrymore, Ethel | C-010996 | Mgm | $ 3,500.00 |
| Great Victor Herbert, The | Martin, Mary | C-010845 | Paran | $ 3,000.00 |
| Great Waltz, The | Korjus, Miliza (kelly | C-010850 | Mgm | $ 7,000.00 |
| Great White Hope, The | Alexander, Jane | C-011304 | 20th | $ 500.00 |
| Great White Hope, The | Alexander, Jane | C-011304.1 | 20th | $ 4,000.00 |
| Great Ziegfield, The | Morgan, Frank | C-010056 | Mgm | $ 5,000.00 |
| Great Ziegfield, The | Extra # | C-010057 | Mgm | $ 3,000.00 |
| Great Ziegfield, The | Rainer, Louise | C-012477 | Mgm | $ 10,000.00 |
| Greatest Show On Earth, Th | Lamour, Dorothy | C-010976 | Paran | $ 5,000.00 |
| Greatest Show On Earth, Th | Lamour, Dorothy | C-010977 | Paran | $ 10,000.00 |
| Green Acres - TV | Gabor, Eva | C-012570 | Telev | $ 3,000.00 ι) |
| Guy Who Came Back, The | Darnell, Linda | C-011312 | 20th | $ 500.00 |
| Hangover Square | George Sanders | C-010695 | 20th | $ 1,500.00 ι) |
| Harriet Craig | Crawford, Joan | C-011020 | Colun | $ 3,000.00 |
| Harvey Girls, The | Main , Marjorie | C-012285 | Mgm | $ 3,000.00 |
| Harvey Girls, The | Garland, Judy | C-012286 | Mgm | $ 20,000.00 |
| Haunting We Will Go, A | Hardy, Oliver | C-010601 | 20th | $ 4,000.00 |
| Haunting We Will Go, A | Laurel, Stan | C-010602 | 20th | $ 4,000.00 |
| Hearts Divided | Davies, Marion | C-010875 | Warn | $ 7,000.00 |
| Heaven Can Wait | Byington, Spring | C-010925 | 20th | $ 2,000.00 |
| Hello, Dolly! | Mc Andrews, Mary A | C-010002 | 20th | $ 3,000.00 |
| Hello, Dolly! | Peaker, E. J. | C-010003 | 20th | $ 2,000.00 |
| Hello, Dolly! | Ames, Joyce | C-010004 | 20th | $ 1,500.00 |
| Hello, Dolly! | Extra | C-012372 | 20th | $ 500.00 |
| Hello, Dolly! | | C-131470 | | $ 1,500.00 |
| Hello Frisco Hello | Bari, Lynn | C-011221 | 20th | $ 3,000.00 |

Hollywood Motion Picture Television Museum

| | | | | | |
|---|---|---|---|---|---|
| Hello Frisco Hello | Faye, Alice | C-011344 | 20th | $ | 2,000.00 |
| Hello Frisco Hello | Haver, June | C-010336 | 20th | $ | 2,500.00 |
| Her Cardboard Lover | Shearer, Norma | C-010894 | Mgm | $ | 5,000.00 |
| Here Come The Brides | Blondell, Joan | C-010574 | Tv/ C | $ | 3,000.00 |
| High Society | Sinatra, Frank | C-012617 | Mgm | $ | 10,000.00 |
| Highlander | | C-131453 | | $ | 8,000.00 |
| Holy Matrimony | Fields, Gracie | C-010880 | 20th | $ | 2,000.00 |
| House Of Rothschild | Karloff, Boris | C-010760 | 2oth | $ | 5,000.00 |
| House On 92nd Street, The | Hasso, Signe | C-010853 | 20th | $ | 1,000.00 |
| How Sweet It Is! | Reynolds, Debbie | C-011172 | Mgm | $ | 3,000.00 |
| How Sweet It Is! | Reynolds, Debbie | C-012416 | Natlo | $ | 3,000.00 |
| How The West Was Won | Lange, Hope | C-010165 | Mgm | $ | 3,000.00 |
| How The West Was Won | Stewart, James  # | C-011230 | Mgm | $ | 7,000.00 |
| How The West Was Won | Reynolds, Debbie(lili | C-012229 | Mgm | $ | 10,000.00 |
| How The West Was Won | Ritter, Thelma | C-012231 | Mgm | $ | 5,000.00 |
| How the West Was Won | Peck, Gregory (clev | C-012232 | Mgm | $ | 10,000.00 |
| How the West Was Won | | C-131471 | | $ | 2,250.00 |
| How To Be Very Very Popula | Grable, Betty | C-010527 | 20th | $ | 2,000.00 |
| How To Be Very Very Popula | Grable, Betty | C-010534 | 20th | $ | 4,500.00 |
| How To Be Very Very Popula | Grable, Betty | C-011348 | 20th | $ | 1,000.00 |
| How To Be Very Very Popula | North, Sheree | C-011349 | 20th | $ | 500.00 |
| How To Be Very Very Popula | North, Sheree | C-013092 | 20th | $ | 1,500.00 |
| How To Marry A  Millionaire | Bacall, Lauren | C-012257 | 20th | $ | 20,000.00 |
| Howards Of Virginia, The | Carlson, Richard | C-010328 | Colun | $ | 1,500.00 |
| Howards Of Virginia, The | Hardwicke, Sir Cedri | C-010329 | Colun | $ | 2,000.00 |
| Howards Of Virginia, The | Grant, Cary | C-010330 | Colun | $ | 7,000.00 |
| Howards Of Virginia, The | Carlson, Richard | C-010331 | Colun | $ | 250.00 |
| Hucksters, The | Kerr, Deborah | C-010308 | Mgm | $ | 2,000.00 |
| Hudson's Bay | Fields, Virginia | C-010215 | 20th | $ | 2,500.00 |
| Hudson's Bay | Tierney, Gene | C-010216 | 20th | $ | 3,500.00 |
| Hush, Hush, Sweet Charlott | Davis, Bette | C-010991 | 20th | $ | 20,000.00 |
| I Don't Care Girl, The | Levant, Oscar | C-010071 | 20th | $ | 2,000.00 |
| I Don't Care Girl, The | Gaynor, Mitzi | C-010074 | 20th | $ | 2,500.00 |
| I Don't Care Girl, The | Gaynor, Mitzi | C-010073 | 20th | $ | 3,000.00 |
| I Don't Care Girl, The | Gaynor, Mitzi# | C-011296 | 20th | $ | 1,500.00 |
| I Don't Care Girl, The | Gaynor, Mitzi # | C-011297 | 20th | $ | 1,500.00 |
| I Don't Care Girl, The | Gaynor, Mitzi | C-011339 | 20th | $ | 1,500.00 |
| I Don't Care Girl, The | Gaynor, Mitzi | C-012786 | 20th | $ | 400.00 |
| I Don't Care Girl, The | Gaynor, Mitzi | C-010072 | 20th | $ | 2,500.00 |
| I Love Melvin | Reynolds, Debbie # | C-012352 | Mgm | $ | 4,000.00 |
| I Love Melvin | Reynolds, Debbie | C-013203 | Mgm | $ | 500.00 |
| I Was A Male War Bride | Sheridan, Ann | C-010898 | 20th | $ | 2,000.00 |
| I'll Never Forget You | Power, Tyrone | C-010639 | 20th | $ | 3,000.00 |
| If You Knew Susie | Davis, Joan | C-010938 | Rko | $ | 1,000.00 |
| In Old Chicago | Faye, Alice | C-010324 | 20th | $ | 5,000.00 |
| In Old Chicago | Power, Tyrone | C-010325 | 20th | $ | 4,000.00 |
| Invitation, The | Mc Guire, Dorothy | C-011016 | Mgm | $ | 1,000.00 |
| Iron Mistress, The | Ladd, Alan | C-010706 | Warn | $ | 500.00 |
| It Started With A Kiss | Reynolds, Debbie | C-012299 | Mgm | $ | 4,000.00 |

Hollywood Motion Picture Television Museum

| | | | | | |
|---|---|---|---|---|---|
| Jackpot, The | Wood, Natalie | C-010956 | 20th | $ | 3,000.00 |
| Jane Eyre | O'brian, Margaret (n | C-010152 | Mgm | $ | 300.00 |
| Jane Eyre | Allgood, Sara | C-010220 | 20th | $ | 1,000.00 |
| Jane Eyre | Garner, Peggy Ann | C-010221 | 20th | $ | 1,000.00 |
| Jane Eyre | O'brien, Margaret | C-011160 | 20th | $ | 5,000.00 |
| Jane Eyre | O'brien, Margaret | C-011163 | 20th | $ | 5,000.00 |
| Jane Eyre | | C-131457 | | $ | 8,000.00 |
| Jason And The Argonauts | Kovac, Nancy | C-010435 | Colun | $ | 16,000.00 |
| Jeanne Eagels | Novak, Kim | C-010548 | Colun | $ | 12,000.00 |
| Jeanne Eagels | Novak, Kim | C-010549 | Colun | $ | 12,000.00 |
| Jeanne Eagels | Novak, Kim | C-011212 | Colun | $ | 10,000.00 |
| Jitterbugs | Hardy, Oliver | C-010608 | 20th | $ | 10,000.00 |
| Jitterbugs | Hardy, Oliver | C-010609 | 20th | $ | 10,000.00 |
| Jitterbugs | Hardy, Oliver # ^ | C-011340 | 20th | $ | 10,000.00 |
| John Goldfarb, Please Come | Mac Laine, Shirley | C-013093 | 20th | $ | 1,500.00 |
| Johnny Apollo | Lamour, Dorothy | C-010978 | 20th | $ | 1,200.00 |
| Jolson Story, The | Keyes, Evelyn | C-010874 | Colun | $ | 1,000.00 |
| Juarez | Davis, Bette | C-012446 | Warn | $ | 8,000.00 |
| Julius Caesar | Gielgud, Sir John | C-010414 | Mgm | $ | 5,000.00 |
| Julius Caesar | Gielgud, John | C-012451 | Mgm | $ | 10,000.00 |
| Julius Caesar | | C-131462 | | $ | 1,500.00 |
| Kind Lady | Barrymore, Ethel | C-010995 | Mgm | $ | 5,000.00 |
| King and I, The | | C-131469 | | $ | 20,000.00 |
| Kings Row | Reagan, Ronald | C-010832 | Warn | $ | 1,500.00 |
| Kiss Me Kate | Miller, Ann | C-010083 | Mgm | $ | 3,200.00 |
| Kiss Me Kate | Grayson, Kathryn | C-010084 | Mgm | $ | 3,000.00 |
| Kiss Me Kate | Haney, Carol | C-012348 | Mgm | $ | 4,000.00 |
| Kiss Me Kate | Whitmore, James | C-012349 | Mgm | $ | 400.00 |
| Kiss Me Kate | Keel, Howard | C-013038 | Mgm | $ | 1,200.00 |
| Kiss Me Kate | | C-131465 | | $ | 6,000.00 |
| Knock on Any Door | Bogart, Humphrey | C-010679 | Colun | $ | 10,000.00 |
| Knock on Any Door | Derek, John | C-010773 | Colun | $ | 500.00 |
| Lady From Shanghai, The | Hayworth, Rita | C-010564 | Colun | $ | 15,000.00 |
| Lady L | Lollobridgida, Gina | C-010493 | Mgm | $ | 5,000.00 |
| Lady L | Lollobridgida, Gina | C-010494 | Mgm | $ | 3,000.00 |
| Lady L | Lollobridgida, Gina | C-010495 | Mgm | $ | 2,000.00 |
| Lady L | Lollobridgida, Gina | C-010496 | Mgm | $ | 1,000.00 |
| Lady L | Lollobridgida, Gina | C-010497 | Mgm | $ | 4,000.00 |
| Lady L | Lollobridgida, Gina | C-010499 | Mgm | $ | 3,000.00 |
| Lady L | Lollobridgida, Gina | C-010500 | Mgm | $ | 4,000.00 |
| Lady L | Lollobridgida, Gina | C-013096 | Mgm | $ | 5,000.00 |
| Lady Of The Tropics | Lamarr, Hedy | C-011006 | Mgm | $ | 15,000.00 |
| Lady Of The Tropics | Lamarr, Hedy (nv) | C-011006.1 | Mgm | $ | 3,000.00 |
| Larceny, Inc. | Robinson, Edward G. | C-012539 | Warn | $ | 1,000.00 |
| Larceny, Inc. | Robinson, Edward G. | C-012538 | Warn | $ | 1,000.00 |
| Las Vegas Stage Act | Leonard, Jack E. | C-012649 | Stage | $ | 1,000.00 |
| Last Gentleman, The | Oliver, Edna May | C-010919 | Unite | $ | 1,500.00 |
| Late George Apley, The | Natwick , Mildred | C-010900 | 20th | $ | 1,000.00 |
| Late George Apley, The | Colman, Ronald | C-010676 | 20th | $ | 3,000.00 |

Hollywood Motion Picture Television Museum

| | | | | | |
|---|---|---|---|---|---|
| Late George Apley, The | Colman, Ronald | C-012648 | 20th | $ | 1,200.00 |
| Laura | Tierney, Gene (laura | C-010448 | 20th | $ | 15,000.00 |
| Laura | Andrews, Dana | C-010449 | 20th | $ | 4,000.00 |
| Law And The Lady, The | Garson, Greer | C-010985 | Mgm | $ | 4,000.00 |
| Leave Her To Heaven | Tierney, Gene | C-011001 | 20th | $ | 5,000.00 |
| Les Miserables | Sidney , Sylvia | C-010191 | 20th | $ | 1,700.00 |
| Les Miserables | Hudson , Rochelle | C-010192 | 20th | $ | 1,400.00 |
| Les Miserables | Hudson, Rochelle | C-010193 | 20th | $ | 1,400.00 |
| Let's Make Love | Montand, Yves | C-010791 | 2oth | $ | 3,000.00 |
| Let's Make Love | Monroe, Marilyn | C-011041 | 20th | $ | 400,000.00 |
| Letter To Three Wives, A | Douglas, Kirk | C-010775 | 2oth | $ | 1,000.00 |
| Libeled Lady | Harlow, Jean | C-010852 | Mgm | $ | 40,000.00 |
| Life Of Emile Zola, The | Muni, Paul | C-010671 | Warn | $ | 3,200.00 |
| Life With Father | Dunne, Irene | C-012426 | Warn | $ | 1,000.00 |
| Lili | Gabor, Zsa Zsa | C-010126 | Mgm | $ | 1,500.00 |
| Lillian Russell | Faye, Alice | C-010870 | 20th | $ | 5,000.00 |
| Little Lord Fauntleroy | Pickford, Mary | C-010044 | Unite | $ | 10,000.00 |
| Little Minister, The | Hepburn, Katharine | C-010541 | Rko | $ | 45,000.00 |
| Little Minister, The | Hepburn, Katharine | C-012425 | Rko | $ | 2,000.00 |
| Little Old New York | Greene, Richard | C-010809 | 2oth | $ | 400.00 |
| Little Women | Hepburn, Katharine | C-010190 | Rko | $ | 40,000.00 |
| Little Women | Oliver, Edna May | C-012534 | Rko | $ | 4,000.00 |
| Littlest Rebel, The | Temple , Shirley | C-011164 | 20th | $ | 20,000.00 |
| Lloyd's Of London | Fields, Virginia | C-010313 | 20th | $ | 1,500.00 |
| Lloyd's Of London | Sanders, George | C-010315 | 20th | $ | 3,000.00 |
| Lloyd's Of London | Sanders, George | C-010316 | 20th | $ | 3,000.00 |
| Lloyd's Of London | Power, Tyrone | C-010317 | 20th | $ | 5,000.00 |
| Lloyd's Of London | Bartholomew, Freddi | C-010314 | 20th | $ | 2,000.00 |
| Lloyd's Of London | Power, Tyrone | C-010318 | 20th | $ | 5,000.00 |
| Lloyd's Of London | Power, Tyrone | C-012336 | 20th | $ | 5,000.00 |
| Lloyd's Of London | Fields, Virginia | C-012645 | 20th | $ | 1,500.00 |
| Lodger, The | Allgood, Sara | C-010949 | 20th | $ | 1,400.00 |
| Long Gray Line, The | O' Hara, Maureen | C-010950 | Colun | $ | 1,500.00 |
| Long Gray Line, The | O' Hara, Maureen | C-010954 | Colun | $ | 2,000.00 |
| Long Long Trailer, The | | C-131443 | | $ | 12,000.00 |
| Look For The Silver Lining | Haver, June | C-013035 | Warn | $ | 3,000.00 |
| Loretta Young Show, The -T | Young, Loretta | C-010572 | Telev | $ | 2,000.00 |
| Loretta Young Show, The -T | Young, Loretta | C-010573 | Telev | $ | 3,000.00 |
| Lost Horizon | Wyatt, Jane (sondra | C-011004 | Colun | $ | 3,000.00 |
| Lost Horizon | Colman, Ronald (nv) | C-012630 | Colun | $ | 1,000.00 |
| Lost Horizon | Unidentified | C-012629 | Colun | $ | 750.00 |
| Love Is A Many Splendored | Jones, Jennifer | C-010234 | 20th | $ | 4,000.00 |
| Love Is A Many Splendored | Jones, Jennifer | C-010235 | 20th | $ | 4,000.00 |
| Love Is A Many Splendored | Jones, Jennifer | C-010236 | 20th | $ | 4,000.00 |
| Lovely To Look At | Gabor, Zsa Zsa (or V | C-010838 | Mgm | $ | 4,000.00 |
| Loves Of Carmen, The | Hayworth, Rita | C-010558 | Colun | $ | 6,000.00 |
| Loves Of Carmen, The | Hayworth, Rita | C-010560 | Colun | $ | 6,000.00 |
| Loves Of Carmen, The | Hayworth, Rita | C-010562 | Colun | $ | 6,000.00 |
| Loves Of Carmen, The | Hayworth, Rita | C-010563 | Colun | $ | 8,000.00 |

Hollywood Motion Picture Television Museum

| | | | | | |
|---|---|---|---|---|---|
| Loves Of Carmen, The | Hayworth, Rita | C-012643 | Colur | $ | 6,000.00 |
| Loves Of Edgar Allen Poe, Tl | Darwell , Jane # | C-010918 | 20th | $ | 1,000.00 |
| Luck Of The Irish, The | Power, Tyrone | C-010638 | 20th | $ | 3,000.00 |
| Luxury Liner | Koshetz, Marina | C-010903 | Mgm | $ | 1,000.00 |
| M*A*S*H* | Sutherland, Donald | C-010738 | 2oth | $ | 3,000.00 |
| M*A*S*H* | Gould, Elliot | C-010739 | 2oth | $ | 3,000.00 |
| Madam Sousatzka | | C-131513 | | $ | 2,000.00 |
| Madam Sousatzka | | C-131514 | | $ | 1,000.00 |
| Magnificent Ambersons, Th | Moorehead, Agnes | C-010515 | Rko | $ | 4,000.00 |
| Magnificent Ambersons, Th | Costello, Dolores | C-011026 | Rko | $ | 4,000.00 |
| Man Called Peter, A | Peters, Jean # | C-010957 | 20th | $ | 1,400.00 |
| Man Called Peter, A | Peters, Jean | C-011322 | 20th | $ | 100.00 |
| Man With A Cloak, The | Stanwick, Barbara | C-010349 | Mgm | $ | 4,000.00 |
| Margie | Crain, Jeanne | C-010971 | 20th | $ | 800.00 |
| Marie Antoinette | Schildkraut, Joseph | C-010293 | U. Co | $ | 3,000.00 |
| Marie Antoinette | Power, Tyrone | C-010370 | Mgm | $ | 22,000.00 |
| Marie Antoinette | Schildkraut, Joseph | C-010371 | Mgm | $ | 6,000.00 |
| Marie Antoinette | Barrymore, John | C-010372 | Mgm | $ | 15,000.00 |
| Marie Antoinette | Shearer, Norma | C-010376 | Mgm | $ | 15,000.00 |
| Marie Antoinette | Louise, Anita | C-010379 | Mgm | $ | 15,000.00 |
| Marie Antoinette | George, Gladys | C-010380 | Mgm | $ | 20,000.00 |
| Marie Antoinette | Stone, Louis | C-010735 | Mgm | $ | 1,500.00 |
| Marie Antoinette | Beckett , Scotty | C-011166 | Mgm | $ | 2,500.00 |
| Marie Antoinette | Barrymore, John | C-012191 | Mgm | $ | 20,000.00 |
| Marie Antoinette | Morley , Robert | C-012192 | Mgm | $ | 500.00 |
| Marie Antoinette | Extra | C-012193 | Mgm | $ | 6,000.00 |
| Marie Antoinette | Shearer, Norma/katl | C-012259 | Mgm | $ | 12,000.00 |
| Marie Antoinette | Shearer, Norma | C-012260 | Mgm | $ | 12,000.00 |
| Marie Antoinette | Power, Tyrone | C-012262 | Mgm | $ | 5,000.00 |
| Marie Antoinette | Extra | C-012362 | Mgm | $ | 100.00 |
| Marie Antoinette | Extra | C-012638 | Mgm | $ | 600.00 |
| Marjorie Morningstar | Wood, Natalie | C-012247 | Mgm | $ | 5,000.00 |
| Mark Of Zorro, The | Sondergaard, Gale | C-010961 | 20th | $ | 2,000.00 |
| Mark Of Zorro, The | Sondergaard, Gale | C-010962 | 20th | $ | 1,500.00 |
| Mary Of Scotland | Eldridge, Florence | C-010357 | Rko | $ | 6,000.00 |
| Mary Of Scotland | Extra | C-010358 | Rko | $ | 3,000.00 |
| Mary Of Scotland | Eldridge, Florence | C-010359 | Rko | $ | 7,000.00 |
| Mary Of Scotland | Hepburn, Katharine | C-010361 | Rko | $ | 5,000.00 |
| Mary Of Scotland | Hepburn, Katharine | C-010364 | Rko | $ | 30,000.00 |
| Mary Of Scotland | Eldridge, Florence | C-010365 | Rko | $ | 6,000.00 |
| Mary Of Scotland | Extra | C-010366 | Rko | $ | 4,000.00 |
| Mary Of Scotland | Hepburn, Katharine | C-013104 | Rko | $ | 3,000.00 |
| Mary Of Scotland | Hepburn, Katharine | C-012284 | Rko | $ | 50,000.00 |
| Mata Hari | Garbo, Greta | C-010554 | Mgm | $ | 80,000.00 |
| Meet Me After The Show | Grable, Betty # | C-010531 | Stage | $ | 6,000.00 |
| Member Of The Wedding, Tr | Harris, Julie | C-012246 | Mgm | $ | 2,400.00 |
| Merry Widow, The | Merkel, Una | C-010846 | Mgm | $ | 4,000.00 |
| Midsummer Night's Dream, | Extra | C-010353 | Warn | $ | 6,000.00 |
| Midsummer Night's Dream, | Alexander, Ross | C-010354 | Warn | $ | 2,000.00 |

Hollywood Motion Picture Television Museum

| | | | | | |
|---|---|---|---|---|---|
| Midsummer Night's Dream, Extra | | C-010355 | Warn | $ | 5,000.00 |
| Mildred Pierce | | C-131449 | | $ | 15,000.00 |
| Million Dollar Mermaid | Pidgeon, Walter | C-010657 | Mgm | $ | 2,000.00 |
| Mississippi | Crosby, Bing | C-010641 | Paran | $ | 5,000.00 |
| Mississippi | | C-131442 | | $ | 15,000.00 |
| Mister 880 | Lancaster, Burt | C-010647 | Colun | $ | 3,000.00 |
| Model & The Marriage Broke | Crain, Jeanne | C-011333 | 20th | $ | 500.00 |
| Mogambo | Kelly, Grace | C-010201 | Mgm | $ | 40,000.00 |
| Mogambo | Kelly, Grace | C-010202 | Mgm | $ | 40,000.00 |
| Mogambo | Gable, Clark | C-010203 | Mgm | $ | 35,000.00 |
| Mogambo | Gardner, Ava | C-010204 | Mgm | $ | 3,000.00 |
| Mogambo | Extra # ^ | C-011143 | Mgm | $ | 2,000.00 |
| Mogambo | Gardner, Ava | C-011193 | Mgm | $ | 1,500.00 |
| Monkey Business | Grant, Cary | C-010765 | 2oth | $ | 10,000.00 |
| Mother | Reynolds, Debbie | C-012914 | Paran | $ | 2,000.00 |
| Mother Is A Freshman | Young, Loretta | C-010570 | 20th | $ | 4,000.00 |
| Mother Wore Tights | Grable, Betty | C-010341 | 20th | $ | 5,000.00 |
| Mother Wore Tights | Dailey, Dan | C-010342 | 20th | $ | 2,500.00 |
| Mother Wore Tights | Freeman, Mona | C-011347 | 20th | $ | 100.00 |
| Moulin Rouge | Ferrer, Jose | C-011240 | Unite | $ | 2,000.00 |
| Moulin Rouge | Ferrer, Jose | C-011241 | Unite | $ | 12,221.00 |
| Moulin Rouge | Ferrer, Jose | C-012221 | Unite | $ | 25,000.00 |
| Move Over, Darling | Day, Doris | C-012644 | 20th | $ | 6,000.00 |
| Mr. Skeffington | Walter, Abel | C-010819 | Warn | $ | 200.00 |
| Mrs. Parkington | Garson, Greer | C-010984 | Mgm | $ | 4,000.00 |
| Mrs. Parkington | Garson, Greer | C-012370 | Mgm | $ | 1,000.00 |
| Mrs. Parkington | Garson, Greer | C-013113 | Mgm | $ | 1,500.00 |
| Mutiny On The Bounty ('35) | Extra | C-012459 | Mgm | $ | 15,000.00 |
| My Best Girl | Pickford, Mary | C-010058 | Unite | $ | 9,000.00 |
| My Blue Heaven | Grable, Betty | C-010528 | 20th | $ | 8,000.00 |
| My Blue Heaven | Grable, Betty | C-011216 | 20th | $ | 5,000.00 |
| My Blue Heaven | Merkel, Una | C-011324 | 20th | $ | 100.00 |
| My Brother Talks To Horses | Arnold, Edward | C-010727 | Mgm | $ | 500.00 |
| My Brother Talks To Horses | Lawford, Peter | C-012419 | Mgm | $ | 600.00 |
| My Cousin Rachel | Burton, Richard | C-010785 | 2oth | $ | 2,000.00 |
| My Gal Sal | Gleason, James | C-010768 | 2oth | $ | 500.00 |
| My Gal Sal | Landis, Carole | C-010901 | 20th | $ | 3,000.00 |
| My Geisha | | C-131512 | | $ | 3,000.00 |
| My Geisha | | C-131515 | | $ | 4,000.00 |
| My Sister Eileen | Fosse, Bob | C-010682 | Colun | $ | 8,000.00 |
| My Wild Irish Rose | O'brian, George | C-010824 | Warn | $ | 100.00 |
| Myra Breckenridge | West, Mae | C-010519 | 20th | $ | 20,000.00 |
| Myra Breckenridge | Welch, Raquel | C-010520 | 20th | $ | 9,000.00 |
| Myra Breckenridge | West, Mae | C-010521 | 20th | $ | 12,000.00 |
| Myra Breckenridge | West, Mae | C-010522 | 20th | $ | 20,000.00 |
| Myra Breckenridge | West, Mae | C-013115 | 20th | $ | 4,000.00 |
| Myra Breckenridge | Welch, Raquel | C-010518.1 | 20th | $ | 4,000.00 |
| Myra Breckenridge | Reed, Rex | C-013212 | 20th | $ | 600.00 |
| New Moon | Eddy, Nelson | C-011048 | Mgm | $ | 10,000.00 |

Hollywood Motion Picture Television Museum

| Title | Name | Catalog | Studio | | Value |
|---|---|---|---|---|---|
| Niagara | Monroe, Marilyn | C-011045 | 20th | $ | 150,000.00 |
| No Down Payment | Woodward, Joanne | C-011326 | 20th | $ | 200.00 |
| No Man of Her Own | | C-131445 | | $ | 12,000.00 |
| Nob Hill | Garner, Peggy Ann | C-010859 | 20th | $ | 500.00 |
| Nob Hill | Raft, George | C-013017 | 20th | $ | 1,200.00 |
| Nob Hill | Raft, George | C-013018 | 20th | $ | 2,000.00 |
| Nob Hill | Raft, George | C-013020 | 20th | $ | 2,000.00 |
| Now Voager | Unidentified | C-010830 | Warn | $ | 100.00 |
| On The Town | Garret, Betty | C-010910 | Mgm | $ | 2,000.00 |
| On the Town | Munshin, Jules | C-012365 | Mgm | $ | 100.00 |
| On The Town | Garret, Betty | C-012576 | Mgm | $ | 3,000.00 |
| One Foot In Heaven | March, Frederic | C-012544 | Warn | $ | 500.00 |
| Only Game In Town, The | Beatty, Warren | C-010787 | 2oth | $ | 2,000.00 |
| Opposite Sex, The | Moorehead, Agnes | C-010511 | Mgm | $ | 2,000.00 |
| Our Man Flint | Cobb, Lee J. | C-010721 | 20th | $ | 2,000.00 |
| Out on a Limb | | C-131540 | | | |
| Out on a Limb | | C-131541 | | | |
| Out on a Limb | | C-131542 | | | |
| Out on a Limb | | C-131543 | | | |
| Outcasts of Poker Flat, The | Hopkins, Miriam | C-010334 | 20th | $ | 500.00 |
| Outcasts of Poker Flat, The | Hopkins, Miriam | C-010335 | 20th | $ | 500.00 |
| Outcasts Of Poker Flat, The | Hopkins, Miriam | C-011318 | 20th | $ | 500.00 |
| Outcasts Of Poker Flat, The | Hopkins, Miriam | C-011319 | 20th | $ | 500.00 |
| Pal Joey | Novak, Kim | C-010544 | Colun | $ | 12,000.00 |
| Pal Joey | Novak, Kim  &  Rita | C-010545 | Colun | $ | 12,000.00 |
| Paleface, The | Russell, Jane | C-012474 | Paran | $ | 6,000.00 |
| Pat and Mike | Tracy, Spencer | C-010616 | Mgm | $ | 5,000.00 |
| Payment On Demand | Davis, Bette | C-010992 | Rko | $ | 7,000.00 |
| Payment On Demand | Davis, Bette | C-010993 | Rko | $ | 5,000.00 |
| People Against O' Hara, The | Lynn, Diana | C-010963 | Mgm | $ | 800.00 |
| Personal | Pickford, Mary | C-010032 | Perso | $ | 2,500.00 |
| Personal | Pickford, Mary | C-010070 | Perso | $ | 2,500.00 |
| Personal | Pickford, Mary | C-010269 | Perso | $ | 2,000.00 |
| Personal | Pickford, Mary | C-010362 | Perso | $ | 2,500.00 |
| Personal | Pickford, Mary | C-010369 | Perso | $ | 2,500.00 |
| Personal | Pickford, Mary | C-010375 | Perso | $ | 3,000.00 |
| Personal | Moorehead, Agnes | C-010516 | Perso | $ | 4,000.00 |
| Personal | Moorehead, Agnes | C-010517 | Perso | $ | 10,516.00 |
| Personal | Lloyd, Harold # | C-010578 | Perso | $ | 1,500.00 |
| Personal | Lloyd, Harold | C-010579 | Perso | $ | 1,500.00 |
| Personal | Lloyd, Harold | C-010580 | Perso | $ | 2,100.00 |
| Personal | Lloyd, Harold | C-010581 | Perso | $ | 1,350.00 |
| Personal | Davis Lloyd, Mildred | C-010582 | Perso | $ | 500.00 |
| Personal | Davis Lloyd, Mildred | C-010583 | Perso | $ | 1,000.00 |
| Personal | Davis Lloyd, Mildred | C-010584 | Perso | $ | 1,000.00 |
| Personal | Davis Lloyd, Mildred | C-010585 | Perso | $ | 1,000.00 |
| Personal | Davis Lloyd, Mildred | C-010586 | Perso | $ | 1,000.00 |
| Personal | Davis Lloyd, Mildred | C-010587 | Perso | $ | 1,000.00 |
| Personal | Davis Lloyd, Mildred | C-010588 | Perso | $ | 1,000.00 |

Hollywood Motion Picture Television Museum

| | | | | |
|---|---|---|---|---|
| Personal | Davis Lloyd, Mildred | C-010589 | Perso | $ 1,000.00 |
| Personal | Davis Lloyd, Mildred | C-010590 | Perso | $ 1,000.00 |
| Personal | Davis Lloyd, Mildred | C-010591 | Perso | $ 1,000.00 |
| Personal | Davis Lloyd, Mildred | C-010592 | Perso | $ 500.00 |
| Personal | Davis Lloyd, Mildred | C-010593 | Perso | $ 1,000.00 |
| Personal | Davis Lloyd, Mildred | C-010594 | Perso | $ 1,000.00 |
| Personal | Davis Lloyd, Mildred | C-010595 | Perso | $ 1,000.00 |
| Personal | Davis Lloyd, Mildred | C-010596 | Perso | $ 1,000.00 |
| Personal | Davis Lloyd, Mildred | C-010597 | Perso | $ 3,000.00 |
| Personal | Davis Lloyd, Mildred | C-010598 | Perso | $ 1,000.00 |
| Personal | Davis Lloyd, Mildred | C-010599 | Perso | $ 1,000.00 |
| Personal | Davis Lloyd, Mildred | C-010600 | Perso | $ 200.00 |
| Personal | Landin, Hope # | C-010885 | Perso | $ 1,000.00 |
| Personal | Wood, Natalie | C-010955 | Perso | $ 6,000.00 |
| Personal | Lloyd, Harold | C-011075 | Perso | $ 300.00 |
| Personal | Lloyd, Harold # ^ | C-011076 | Perso | $ 300.00 |
| Personal | Lloyd, Harold # ^ | C-011077 | Perso | $ 300.00 |
| Personal | Lloyd, Harold # ^ | C-011078 | Perso | $ 50.00 |
| Personal | Lloyd, Harold # ^ | C-011079 | Perso | $ 100.00 |
| Personal | Lloyd, Harold # ^ | C-011080 | Perso | $ 100.00 |
| Personal | Lloyd, Harold # ^ | C-011081 | Perso | $ 280.00 |
| Personal | Lloyd, Harold # ^ | C-011082 | Perso | $ 100.00 |
| Personal | Lloyd, Harold # ^ | C-011084 | Perso | $ 750.00 |
| Personal | Lloyd, Harold # ^ | C-011085 | Perso | $ 1,000.00 |
| Personal | Davis Lloyd, Mildred | C-011086 | Perso | $ 500.00 |
| Personal | Davis Lloyd, Mildred | C-011087 | Perso | $ 100.00 |
| Personal | Davis, Bette | C-011208 | Perso | $ 8,000.00 |
| Personal | Davis Lloyd, Mildred | C-011242 | Perso | $ 1,000.00 |
| Personal | Davis Lloyd, Mildred | C-011243 | Perso | $ 100.00 |
| Personal | Davis Lloyd, Mildred | C-011244 | Perso | $ 400.00 |
| Personal | Davis Lloyd, Mildred | C-011245 | Perso | $ 200.00 |
| Personal | Davis Lloyd, Mildred | C-011246 | Perso | $ 100.00 |
| Personal | Davis Lloyd, Mildred | C-011247 | Perso | $ 100.00 |
| Personal | Davis Lloyd, Mildred | C-011248 | Perso | $ 100.00 |
| Personal | Davis Lloyd, Mildred | C-011249 | Perso | $ 100.00 |
| Personal | Davis Lloyd, Mildred | C-011250 | Perso | $ 100.00 |
| Personal | Davis Lloyd, Mildred | C-011251 | Perso | $ 200.00 |
| Personal | Davis Lloyd, Mildred | C-011252 | Perso | $ 500.00 |
| Personal | Davis Lloyd, Mildred | C-011253 | Perso | $ 200.00 |
| Personal | Davis Lloyd, Mildred | C-011254 | Perso | $ 100.00 |
| Personal | Reynolds, Debbie | C-012305 | Perso | $ 3,000.00 |
| Personal | Lloyd, Harold # ^ | C-012378 | Perso | $ 1,000.00 |
| Personal | Lloyd, Harold | C-012379 | Perso | $ 2,000.00 |
| Personal | Lloyd, Harold | C-013259 | Perso | $ 1,500.00 |
| Personal | Rogers, Ginger | C-012957 | Perso | $ 1,200.00 |
| Personal | Vera-ellen | C-012583 | | $ 600.00 |
| Personal | Vera-ellen | C-012584 | | $ 400.00 |
| Personal | Vera-ellen | C-012585 | | $ 200.00 |
| Personal | Vera-ellen | C-012586 | | $ 200.00 |

Hollywood Motion Picture Television Museum

| | | | | |
|---|---|---|---|---|
| Personal | Vera-ellen | C-012587 | $ | 200.00 |
| Personal | Vera-ellen | C-012588 | $ | 200.00 |
| Personal | Vera-ellen | C-012589 | $ | 100.00 |
| Personal | Vera-ellen | C-012590 | $ | 200.00 |
| Personal | Vera-ellen | C-012591 | $ | 200.00 |
| Personal | Vera-ellen | C-012592 | $ | 200.00 |
| Personal | Vera-ellen | C-012593 | $ | 200.00 |
| Personal | Vera-ellen | C-012607 | $ | 200.00 |
| Personal | Vera-ellen | C-012594 | $ | 200.00 |
| Personal | Vera-ellen | C-012595 | $ | 200.00 |
| Personal | Vera-ellen | C-012596 | $ | 200.00 |
| Personal | Vera-ellen | C-012597 | $ | 300.00 |
| Personal | Vera-ellen | C-012598 | $ | 200.00 |
| Personal | Vera-ellen | C-012599 | $ | 100.00 |
| Personal | Vera-ellen | C-012600 | $ | 1,000.00 |
| Personal | Vera-ellen | C-012603 | $ | 200.00 |
| Personal | Vera-ellen | C-012604 | $ | 1,000.00 |
| Personal | Vera-ellen | C-012605 | $ | 200.00 |
| Personal | Waters, Ethel | C-012610 | $ | 500.00 |
| Personal | Waters, Ethel | C-012512 | $ | 4,000.00 |
| Personal | Lloyd, Harold | C-013214 | $ | 1,500.00 |
| Personal | Lloyd, Harold | C-013215 | $ | 1,500.00 |
| Personal | Lloyd, Harold | C-013216 | $ | 1,500.00 |
| Personal | Lloyd, Harold | C-013216 | $ | 1,500.00 |
| Personal | Lloyd, Harold | C-010579.1 | $ | 1,500.00 |
| Personal | Lloyd, Harold | C-013217 | $ | 2,000.00 |
| Personal | Lloyd, Harold | C-013218 | $ | 2,000.00 |
| Personal | Lloyd, Harold | C-013219 | $ | 1,500.00 |
| Personal | Lloyd, Harold | C-013220 | $ | 1,500.00 |
| Personal | Lloyd, Harold | C-013221 | $ | 1,500.00 |
| Personal | Lloyd, Harold | C-013222 | $ | 1,500.00 |
| Personal | Lloyd, Harold | C-013223 | $ | 1,500.00 |
| Personal | Lloyd, Harold | C-013224 | $ | 800.00 |
| Personal | Lloyd, Harold | C-013225 | $ | 800.00 |
| Personal | Lloyd, Harold | C-013226 | $ | 800.00 |
| Personal | Lloyd, Harold | C-013227 | $ | 1,500.00 |
| Personal | Lloyd, Harold | C-013228 | $ | 1,500.00 |
| Personal | Lloyd, Harold | C-013229 | $ | 1,500.00 |
| Personal | Lloyd, Harold | C-013229 | $ | 800.00 |
| Personal | Lloyd, Harold | C-013230 | $ | 800.00 |
| Personal | Lloyd, Harold | C-013231 | $ | 800.00 |
| Personal | Lloyd, Harold | C-010580.1 | Perso $ | 50.00 |
| Personal | Lloyd, Harold | C-010580.2 | Perso $ | 50.00 |
| Personal | Lloyd, Harold | C-010580.3 | Perso $ | 50.00 |
| Personal | Lloyd, Harold | C-010580.4 | Perso $ | 50.00 |
| Personal | Lloyd, Harold | C-010580.5 | Perso $ | 50.00 |
| Personal | Lloyd, Harold | C-010580.6 | Perso $ | 50.00 |
| Personal | Lloyd, Harold | C-010580.7 | Perso $ | 50.00 |
| Personal | Lloyd, Harold | C-010580.8 | Perso $ | 50.00 |

Hollywood Motion Picture Television Museum

| | | | | | |
|---|---|---|---|---|---|
| Personal | Lloyd, Harold | C-010580.9 | Perso | $ | 50.00 |
| Personal | Lloyd, Harold | C-010580.10 | Perso | $ | 50.00 |
| Personal | Lloyd, Harold | C-010580.11 | Perso | $ | 50.00 |
| Personal | Lloyd, Harold | C-010580.12 | Perso | $ | 50.00 |
| Personal | Lloyd, Harold | C-010580.13 | Perso | $ | 50.00 |
| Personal | Lloyd, Harold | C-010581.1 | Perso | $ | 50.00 |
| Personal | Lloyd, Harold | C-010581.2 | Perso | $ | 50.00 |
| Personal | Lloyd, Harold | C-010581.3 | Perso | $ | 50.00 |
| Personal | Lloyd, Harold | C-010581.4 | Perso | $ | 50.00 |
| Personal | Lloyd, Harold | C-010581.5 | Perso | $ | 50.00 |
| Personal | Lloyd, Harold | C-010581.6 | Perso | $ | 50.00 |
| Personal | Lloyd, Harold | C-010581.7 | Perso | $ | 50.00 |
| Personal | Lloyd, Harold | C-010581.8 | Perso | $ | 50.00 |
| Personal | Davis, Mildred ^ | C-013117 | Perso | $ | 1,500.00 |
| Personal | Davis, Mildred ^ | C-013118 | Perso | $ | 1,000.00 |
| Personal | Vera-ellen ^ | C-013243 | Perso | $ | 100.00 |
| Personal | Mildred Lloyd | C-012515 | Perso | $ | 200.00 |
| Personal | George 'bud'westmo | C-012291 | Unive | $ | 10,000.00 |
| Personal '36 | Zanuck, Darryl F. | C-013024 | 20th | $ | 2,500.00 |
| Personal '36 | Zanuck, Darryl F. | C-013025 | 20th | $ | 2,000.00 |
| Personal - Shirley MacLaine | | C-131516 | | $ | 200.00 |
| Personal - Shirley MacLaine | | C-131527 | | | |
| Personal - Shirley MacLaine | | C-131528 | | | |
| Personal - Shirley MacLaine | | C-131529 | | | |
| Personal - Shirley MacLaine | | C-131536 | | | |
| Personal - Shirley MacLaine | | C-131537 | | | |
| Personal - Shirley MacLaine | | C-131538 | | | |
| Personal - Shirley MacLaine | | C-131539 | | | |
| Personal - Shirley MacLaine | | C-131581 | | | |
| Peyton Place | Lange, Hope | C-010207 | 20th | $ | 3,000.00 |
| Peyton Place | Varsi, Diana | C-010208 | 20th | $ | 1,000.00 |
| Peyton Place | Turner, Lana | C-010209 | 20th | $ | 4,000.00 |
| Peyton Place | Turner, Lana | C-010210 | 20th | $ | 700.00 |
| Peyton Place | Turner, Lana | C-012988 | 20th | $ | 1,500.00 |
| Philadelphia Story, The | Hepburn, Katharine | C-010539 | Mgm | $ | 80,000.00 |
| Picnic | Novak, Kim | C-010546 | Colun | $ | 45,000.00 |
| Picture Of Dorian Gray, The | Sanders, George | C-010180 | Mgm | $ | 35,000.00 |
| Picture of Dorian Gray, The | Landsbury, Angela | C-010181 | Mgm | $ | 50,000.00 |
| Picture Of Dorian Gray, The | Hatfield, Hurd | C-010182 | Mgm | $ | 40,000.00 |
| Picture Of Dorian Gray, The | Reed, Donna | C-012337 | Mgm | $ | 30,000.00 |
| Picture Of Dorian Gray, The | Reed, Donna | C-012338 | Mgm | $ | 35,000.00 |
| Pied Piper, The | Mcdowell - Child | C-010703 | 20th | $ | 7,000.00 |
| Pied Piper, The | | C-131563 | | $ | 700.00 |
| Pinky | Merman, Ethel | C-010928 | 20th | $ | 7,000.00 |
| Pirate, The | Cooper, Gladys | C-010048 | Mgm | $ | 5,000.00 |
| Pirate, The | Cooper, Gladys | C-010049 | Mgm | $ | 3,000.00 |
| Pirate, The | Garland, Judy | C-010050 | Mgm | $ | 100,000.00 |
| Pirate, The | Garland, Judy | C-010051 | Mgm | $ | 2,000.00 |
| Pirate, The | Whitehead, O. Z. | C-012346 | Mgm | $ | 3,000.00 |

Hollywood Motion Picture Television Museum

| | | | | |
|---|---|---|---|---|
| Pittsburg | Wayne, John | C-010660 | Unive | $ 7,000.00 |
| Planet of the Apes, The | Extra # | C-011150 | 20th | $ 1,000.00 |
| Planet of the Apes, The | Harrison, Linda | C-011151 | 20th | $ 3,000.00 |
| Planet of the Apes, The | Extra #1 (kim Hunt | C-012199 | 20th | $ 10,000.00 |
| Planet of the Apes, The | Extra #2 | C-012200 | 20th | $ 7,000.00 |
| Planet of the Apes, The | Heston, Charleton | C-012469 | 20th | $ 40,000.00 |
| Presenting Lily Mars | Garland, Judy | C-010523 | Mgm | $ 80,000.00 |
| President's Lady, The | Hayward, Susan | C-011010 | 20th | $ 4,000.00 |
| Pride And Prejudice | Olivier, Laurence | C-010231 | Mgm | $ 8,000.00 |
| Pride And Prejudice | Rutherford, Ann | C-010232 | Mgm | $ 4,000.00 |
| Prime Of Miss Jean Brodie, 1 | Smith, Maggie | C-010843 | 20th | $ 1,200.00 |
| Prince Of Foxes, The | Hendrix, Wanda | C-010882 | 20th | $ 1,000.00 ᵢ) |
| Prince Valiant | Leigh, Janet | C-010848 | 20th | $ 4,000.00 ᵛ |
| Prince Valiant | Paget, Debra | C-010897 | 20th | $ 2,500.00 |
| Prisoner Of Zenda | Calhern, Louis | C-012329 | Mgm | $ 1,500.00 ⁺ ⁺ |
| Private Life Of Henry VIII, Tl | Barnes, Binnie | C-010922 | Unite | $ 5,000.00 |
| Private Lives Of Don Juan, T | Barnes, Binnie | C-010921 | Unite | $ 5,000.00 |
| Private Lives Of Elizabeth & | Extra | C-010350 | Warn | $ 3,000.00 |
| Private Lives Of Elizabeth & | De Havilland, Olivia | C-010351 | Warn | $ 16,000.00 |
| Prudence And The Pill | Niven, David | C-010747 | 2oth | $ 1,500.00 |
| Publicity | Crawford, Joan | C-011217 | Mgm | $ 20,000.00 |
| Publicity | Monroe, Marilyn | C-013127 | 20th | $ 100,000.00 |
| Quality Street | Extra | C-012852 | | $ 100.00 ⟲) |
| Queen Bee | Crawford, Joan | C-011022 | Colun | $ 12,000.00 |
| Queen Christina | Garbo, Greta | C-010555 | Mgm | $ 50,000.00 |
| Queen Christina | Gilbert, John | C-012660 | Mgm | $ 40,000.00 |
| Queen Christina | Owen, Reginald | C-012659 | Mgm | $ 1,500.00 |
| Radio Stars On Parade | Langford, Frances | C-010857 | Rko | $ 2,000.00 |
| Rain Man | | C-131474 | | $ 4,000.00 |
| Rainmaker, The | Hepburn, Katharine | C-010536 | Paran | $ 30,000.00 |
| Rasputin and the Empress | Barrymore, Ethel | C-010999 | Mgm | $ 15,000.00 |
| Razor's Edge, The | Watson, Lucille | C-010211 | 20th | $ 1,500.00 |
| Razor's Edge, The | Baxter, Anne | C-010212 | 20th | $ 1,000.00 |
| Razor's Edge, The | Baxter, Anne | C-010213 | 20th | $ 3,000.00 |
| Razor's Edge, The | Webb, Clifton | C-010214 | 20th | $ 3,000.00 |
| Remarkable Mr. Pennypacke | Mc Guire, Dorothy | C-011013 | 20th | $ 2,000.00 ⟲) |
| Remember the Day | Colbert, Claudette | C-010967 | 20th | $ 2,000.00 |
| Reveille With Beverly | Miller, Ann | C-011168 | Paran | $ 7,000.00 |
| Revolt of Mamie Stover | Extra | C-012940 | Unide | $ 2,000.00 |
| Revolt Of Mamie Stover, The | Russell, Jane | C-012475 | 20th | $ 16,000.00 |
| Rhapsody In Blue | Levant, Oscar | C-010710 | Warn | $ 100.00 |
| Rhapsody In Blue | Coburn, Charles | C-012704 | Warn | $ 600.00 |
| Rio Rita | Daniels, Bebe | C-013128 | Rko | $ 500.00 |
| Rio Rita | Daniels, Bebe | C-012532 | Rko | $ 3,000.00 |
| River of No Return | Monroe, Marilyn (bet | C-011046 | 20th | $ 400,000.00 |
| Robe, The | Simmons, Jean | C-010430 | 20th | $ 6,000.00 |
| Rogue's March | Pidgeon, Walter | C-010658 | Mgm | $ 2,000.00 |
| Romance | Garbo, Greta | C-012279 | Mgm | $ 60,000.00 |
| Romeo And Juliet | Extra | C-010455 | Mgm | $ 5,000.00 |

Hollywood Motion Picture Television Museum

| | | | | | |
|---|---|---|---|---|---|
| Romeo And Juliet | Extra | C-010456 | Mgm | $ | 5,000.00 |
| Romeo And Juliet | Extra # ^ | C-010457 | Mgm | $ | 5,000.00 |
| Romeo And Juliet | Extra | C-010458 | Mgm | $ | 5,000.00 |
| Romeo And Juliet | De Mille, Katherine # | C-010459 | Mgm | $ | 6,000.00 |
| Romeo And Juliet | Extra | C-010460 | Mgm | $ | 5,000.00 |
| Romeo And Juliet | Extra # ^ | C-010461 | Mgm | $ | 5,000.00 |
| Romeo And Juliet | Extra # ^ | C-010462 | Mgm | $ | 5,000.00 |
| Romeo And Juliet | Kemble Cooper, Violi | C-010463 | Mgm | $ | 6,000.00 |
| Romeo And Juliet | Shearer, Norma | C-010465 | Mgm | $ | 20,000.00 |
| Romeo And Juliet | Extra # ^ | C-010467 | Mgm | $ | 5,000.00 |
| Romeo And Juliet | Extra | C-010468 | Mgm | $ | 5,000.00 |
| Romeo And Juliet | Extra | C-010469 | Mgm | $ | 5,000.00 |
| Romeo And Juliet | Extra | C-010470 | Mgm | $ | 5,000.00 |
| Romeo And Juliet | Extra | C-010471 | Mgm | $ | 5,000.00 |
| Romeo And Juliet | Forbes, Ralph      (pa | C-010472 | Mgm | $ | 6,000.00 |
| Romeo And Juliet | Extra | C-012198 | Mgm | $ | 5,000.00 |
| Rosemarie | Keel, Howard | C-010043 | Mgm | $ | 8,000.00 |
| Rosita | Pickford, Mary | C-010006 | Unite | $ | 12,000.00 |
| Roxie Hart | Byington, Spring | C-010927 | 20th | $ | 1,500.00 |
| Roxie Hart | Rogers, Ginger | C-012266 | 20th | $ | 18,000.00 |
| Royal Scandal, A | Baxter, Anne | C-010507 | 20th | $ | 10,000.00 |
| Royal Scandal, A | Bankhead, Tallulah | C-010508 | 20th | $ | 20,000.00 |
| Royal Scandal, A | Bankhead, Tallulah | C-010509 | 20th | $ | 25,000.00 |
| Saboteur, Code Name Moriti | Brando, Marlon | C-010784 | 2oth | $ | 10,000.00 |
| Saigon | Lake, Veronica | C-010868 | Paran | $ | 12,000.00 |
| Salome | Hayworth, Rita | C-010420 | Colur | $ | 8,000.00 |
| Salome | Hayworth, Rita | C-010421 | Colur | $ | 30,000.00 |
| Salome | Hayworth, Rita | C-010422 | Colur | $ | 30,000.00 |
| Salome | Hayworth, Rita | C-010423 | Colun | $ | 7,000.00 |
| Salome | Hayworth, Rita | C-010424 | Colur | $ | 3,000.00 |
| Salome | Anderson, Judith | C-010429 | Colur | $ | 30,000.00 |
| Samson And Delilah | Lamaar, Hedy | C-002619 | Paran | $ | 25,000.00 |
| Samson and Delilah | | C-131460 | | $ | 3,250.00 |
| Sanctuary | Remick, Lee | C-013128 | 20th | $ | 3,000.00 |
| Sand Pebbles, The | Crenna, Richard | C-010780 | 2oth | $ | 1,500.00 |
| Sand Pebbles, The | Bendix, William | C-010781 | 20th | $ | 1,500.00 |
| Say One For Me | Reynolds, Debbie ? | C-013249 | 20th | $ | 3,000.00 |
| Scaramouche | Granger, Stewart | C-012664 | Mgm | $ | 600.00 |
| Scarlet Pimpernel, The | Howard, Leslie | C-010629 | Unite | $ | 6,000.00 |
| Scarlet Pimpernel, The | Howard, Leslie | C-010631 | Unite | $ | 10,000.00 |
| Scarlet Pimpernel, The | Howard, Leslie | C-010632 | Unite | $ | 6,000.00 |
| Scarlet Pimpernel, The | Howard, Leslie | C-010633 | Unite | $ | 7,000.00 |
| Scarlet Pimpernel, The | Howard, Leslie | C-010634 | Unite | $ | 6,000.00 |
| Scarlet Pimpernel, The | Howard, Leslie | C-012990 | Unite | $ | 500.00 |
| Scoutmaster, The | Webb, Clifton | C-010691 | 20th | $ | 7,000.00 |
| Sea Chase, The | Wayne, John | C-010661 | Warn | $ | 2,000.00 |
| Sea Chase, The | Wayne, John | C-010662 | Warn | $ | 2,000.00 |
| Sea Of Grass, The | Tracy, Spencer | C-010177 | Mgm | $ | 40,000.00 |
| Sea Of Grass, The | Hepburn, Katharine | C-010178 | Mgm | $ | 50,000.00 |

Hollywood Motion Picture Television Museum

| | | | | |
|---|---|---|---|---|
| Sea Of Grass, The | Hepburn, Katharine | C-010179 | Mgm | $ 60,000.00 |
| Second Time Around, The | Reynolds, Debbie | C-011181 | 20th | $ 200.00 |
| Secrets | Pickford, Mary | C-010059 | Unite | $ 10,000.00 |
| Secrets | Pickford, Mary | C-012294 | Unite | $ 15,000.00 |
| Serpent Of The Nile | Fleming, Rhonda | C-010425 | Wes.( | $ 3,000.00 |
| Seven Brides For Seven Brot | Gibson, Virginia | C-010076 | Mgm | $ 1,500.00 |
| Seven Brides For Seven Brot | Powell, Jane | C-010077 | Mgm | $ 2,000.00 |
| Seven Brides For Seven Brot | Powell, Jane | C-010078 | Mgm | $ 4,000.00 |
| Seven Year Itch, The | Monroe, Marilyn | C-011031 | 20th | $ 250,000.00 |
| Sherlock Holmes | Rathbone, Basil | C-012666 | Unive | $ 5,000.00 |
| Shine On, Harvest Moon | Carson, Jack | C-010817 | Warn | $ 100.00 |
| Shirley MacLaine Act - Big S | Mac Laine, Shirley | C-012382 | Stage | $ 3,000.00 |
| Shirley MacLaine Act - Big S | Mac Laine, Shirley | C-012383 | Stage | $ 3,000.00 |
| Shirley MacLaine Act - Big S | Mac Laine, Shirley | C-012384 | Stage | $ 5,000.00 |
| Shirley MacLaine Act - Big S | Mac Laine, Shirley | C-012385 | Stage | $ 5,000.00 |
| Shirley MacLaine Act - Big S | Mac Laine, Shirley | C-012386 | Stage | $ 3,000.00 |
| Shirley Maclaine Act - Big S| | Mac Laine, Shirley | C-012387 | Stage | $ 5,000.00 |
| Showboat | Extra # | C-011268 | Mgm | $ 500.00 |
| Showboat | Extra # | C-011269 | Mgm | $ 500.00 |
| Showboat | Keel, Howard | C-011289 | Mgm | $ 1,000.00 |
| Showboat | Jergins, Adele | C-012275 | Mgm | $ 6,000.00 |
| Showboat | Champion, Marge | C-012309 | Mgm | $ 10,000.00 |
| Showboat | Champion, Gower | C-012310 | Mgm | $ 10,000.00 |
| Silver Chalice, The | Angeli, Pier | C-010426 | Warn | $ 3,000.00 |
| Silver Chalice, The | Mayo, Virginia | C-010427 | Warn | $ 3,000.00 |
| Silver Chalice, The | Mayo, Virginia | C-010428 | Warn | $ 3,000.00 |
| Singin' In The Rain | Hagen, Jean | C-0025.1 | Mgm | $ 15,000.00 |
| Singin' In The Rain | Extra | C-012579 | Mgm | $ 1,000.00 |
| Singing Nun, The | Moorehead, Agnes # | C-010510 | Mgm | $ 2,000.00 |
| Sisters, The | Bondi, Beulah | C-010886 | Warn | $ 1,200.00 |
| Snows Of Kilimanjaro, The | Peck, Gregory | C-010205 | 20th | $ 8,000.00 |
| Snows Of Kilimanjaro, The | Gardner, Ava | C-010206 | 20th | $ 12,000.00 |
| Snows Of Kilimanjaro, The | Treacher, Arthur | C-010666 | 20th | $ 2,000.00 |
| Sombrero | Montalban, Ricardo | C-010753 | Mgm | $ 2,200.00 |
| Son of Fury | Farmer, Frances | C-010936 | 20th | $ 5,000.00 |
| Son of Fury | Todd, Ann | C-011162 | 20th | $ 1,500.00 |
| Son of Fury | Sanders, George | C-013032 | 20th | $ 1,500.00 |
| Song Of The Islands | Grable, Betty | C-010526 | 20th | $ 12,000.00 |
| "Sound Of Children, The"- 1 | Extra | C-010575 | Telev | $ 500.00 |
| Sound Of Music, The | Andrews, Julie | C-010015 | 20th | $ 60,000.00 |
| Sound Of Music, The | Andrews, Julie | C-010016 | 20th | $ 15,000.00 |
| Sound Of Music, The | Karath, Kym | C-010017 | 20th | $ 4,000.00 |
| Sound Of Music, The | Turner. Debbie | C-010018 | 20th | $ 4,000.00 |
| Sound & The Fury, The | Leighton, Margaret | C-010856 | 20th | $ 1,500.00 |
| Sound & The Fury, The | (waters?)merman, E | C-010929 | 20th | $ 2,500.00 |
| South Pacific - Stage | Blair, Janet | C-010865 | Stage | $ 1,000.00 |
| Southern Yankee, A | Dahl, Arlene | C-010862 | Mgm | $ 2,500.00 |
| Spanish Main, The | O' Hara, Maureen | C-012494 | Rko | $ 6,000.00 |
| Springtime in the Rockies | | C-131466 | | $ 5,000.00 |

Hollywood Motion Picture Television Museum

| | | | | |
|---|---|---|---|---|
| Stage | Lawernce, Gertrude | C-010887 | Stage | $ 7,000.00 |
| Stage | Tucker, Sophie | C-010905 | Stage | $ 10,000.00 |
| Stage | Liberace | C-012991 | Stage | $ 2,000.00 |
| Stage - Don Juan In Hell | Moorehead, Agnes | C-010512 | Stage | $ 3,000.00 |
| Stage - Don Juan In Hell | Moorehead, Agnes | C-010513 | Stage | $ 1,000.00 |
| Stage - Don Juan In Hell | Moorehead, Agnes | C-010514 | Stage | $ 2,000.00 |
| Stage - Irene | Reynolds, Debbie | C-011500 | Stage | $ 4,000.00 |
| Stage - Irene | Reynolds, Debbie | C-012298 | Stage | $ 5,000.00 |
| Stage - Irene | Fisher, Carrie | C-012414 | Stage | $ 1,500.00 |
| Stage - Irene | Reynolds, Debbie | C-012417 | Stage | $ 7,500.00 |
| Stage - Irene | Reynolds, Debbie | C-012428 | Stage | $ 2,000.00 |
| Stage - Irene | Stage Crew | C-013133 | Stage | $ 200.00 |
| Stage Play | Lawrence, Gertrude | C-013271 | Stage | $ 2,000.00 |
| Stanley and Livingstone | Tracy, Spencer | C-010613 | 20th | $ 12,000.00 |
| Stanley And Livingstone | Tracy, Spencer | C-010617 | 20th | $ 3,000.00 |
| Star! | Andrews, Julie | C-010011 | 20th | $ 10,000.00 |
| Star! | Andrews, Julie | C-010012 | 20th | $ 20,000.00 |
| Star! | Andrews, Julie | C-010013 | 20th | $ 6,000.00 |
| Star! | Massey, Daniel | C-010014 | 20th | $ 800.00 |
| Star! | Andrews, Julie  # | C-011298 | 20th | $ 1,500.00 |
| Stars And Stripes Forever | Hussey, Ruth | C-010855 | 20th | $ 1,500.00 |
| Steel Magnolias | | C-131511 | | $ 3,000.00 |
| Steel Magnolias | | C-131517 | | $ 2,000.00 |
| Steel Magnolias | | C-131518 | | $ 1,000.00 |
| Steel Magnolias | | C-131519 | | $ 1,000.00 |
| Steel Magnolias | | C-131520 | | $ 1,000.00 |
| Steel Magnolias | | C-131521 | | $ 1,000.00 |
| Steel Magnolias | | C-131522 | | $ 2,000.00 |
| Stormy Weather | Horne, Lena | C-010863 | 20th | $ 10,000.00 |
| Story Of Alexander Graham | Young, Loretta | C-010568 | 20th | $ 6,000.00 |
| Strawberry Blonde, The | Extra | C-010820 | Warn | $ 100.00 |
| Strawberry Blonde, The | Hale, Alan | C-010822 | Warn | $ 100.00 |
| Strawberry Blonde, The | Cagney, James | C-010835 | Warn | $ 1,000.00 |
| Strawberry Blonde, The | Cagney, James | C-012546 | Warn | $ 1,000.00 |
| Streetcar Named Desire, A | | C-131446 | | $ 18,000.00 |
| Suez | Young, Loretta | C-010319 | 20th | $ 6,000.00 |
| Suez | Power, Tyrone | C-010320 | 20th | $ 4,000.00 |
| Suez | Annabella | C-010321 | 20th | $ 600.00 |
| Suez | Annabella | C-010322 | 20th | $ 600.00 |
| Suez | Annabella | C-010323 | 20th | $ 600.00 |
| Suez | Power, Tyrone(v) | C-011192 | 20th | $ 2,000.00 |
| Sun Also Rises, The | Gardner, Ava | C-010858 | 20th | $ 7,000.00 |
| Sun Valley Serenade | Henie, Sonja | C-011027 | 20th | $ 15,000.00 |
| Swan, The | Winwood, Estelle | C-010244 | Mgm | $ 8,000.00 |
| Swan, The | Moorehead, Agnes | C-010245 | Mgm | $ 12,000.00 |
| Swan, The | Winwood, Estelle | C-010246 | Mgm | $ 8,000.00 |
| Swan, The | Royce Landis, Jessie | C-010247 | Mgm | $ 8,000.00 |
| Swan, The | Winwood, Estelle | C-010249 | Mgm | $ 5,000.00 |
| Swan, The | Kelly, Grace  # | C-010250 | Mgm | $ 35,000.00 |

Hollywood Motion Picture Television Museum

| | | | | | |
|---|---|---|---|---|---|
| Swan, The | Jourdan, Louis | C-010251 | Mgm | $ | 6,000.00 |
| Swanee River | Leeds, Andrea | C-010847 | 20th | $ | 2,000.00 |
| Swanee River | | C-131464 | | $ | 6,000.00 |
| Sweet Charity | Mac Laine, Shirley | C-013135 | Unive | $ | 30,000.00 |
| Sweet Charity | Mac Laine, Shirley | C-013136 | Unive | $ | 20,000.00 |
| Sweet Charity | Mac Laine, Shirley | C-013137 | Unive | $ | 3,000.00 |
| Sweet Hearts | Eddy, Nelson | C-012448 | Mgm | $ | 15,000.00 |
| Sweet Rosie O'Grady | Grable, Betty | C-010532 | 20th | $ | 10,000.00 |
| Sweet Rosie O'Grady | Grable, Betty | C-010533 | 20th | $ | 10,000.00 |
| Tales Of Manhattan | Laughton, Charles | C-010707 | 20th | $ | 9,000.00 |
| Tales Of Manhattan | Laughton, Charles | C-010708 | 20th | $ | 3,000.00 |
| Taming Of The Shrew | Pickford, Mary | C-010005 | Unite | $ | 40,000.00 |
| Task Force | Cooper, Gary | C-010643 | 20th | $ | 10,000.00 |
| Ten Commandments, The | Baxter, Anne | C-010417 | Paran | $ | 16,000.00 |
| Tender Is The Night | Jones, Jennifer | C-011315 | 20th | $ | 500.00 |
| That Forsythe Woman | Garson, Greer | C-010982 | Mgm | $ | 6,000.00 |
| That Forsythe Woman | Garson, Greer | C-010983 | Mgm | $ | 5,000.00 |
| That Lady | De Havilland, Olivia | C-010973 | 20th | $ | 3,000.00 |
| That Lady | De Havilland, Olivia | C-010974 | 20th | $ | 4,000.00 |
| That Lady in Ermine | Grable, Betty / Tallu | C-010505 | 20th | $ | 4,500.00 |
| That Wonderful Urge | Watson, Lucille | C-010892 | 20th | $ | 500.00 |
| That Wonderful Urge | Watson, Lucille | C-011335 | 20th | $ | 500.00 |
| The Trouble With Girls | Extra | C-012380 | Mgm | $ | 3,000.00 |
| There's No Bus. Like Show E | Monroe, Marilyn | C-011037 | 20th | $ | 11,036.00 |
| Thin Man Goes Home, The | Loy, Myrna | C-010933 | Mgm | $ | 2,000.00 |
| Thirty Seconds Over Tokyo | Walker, Robert | C-011357 | Mgm | $ | 2,000.00 |
| Thoroughly Modern Millie | Andrews, Julie ^ | C-013262 | Unive | $ | 6,000.00 |
| Thousand And One Nights, A | Jergins,adele | C-010877 | Colun | $ | 1,500.00 |
| Three Coins In The Fountain | Mc Guire, Dorothy | C-011014 | 20th | $ | 1,500.00 |
| Three Faces Of Eve, The | Woodward, Joanne | C-010222 | 20th | $ | 5,000.00 |
| Three Faces Of Eve, The | Woodward, Joanne | C-010223 | 20th | $ | 5,000.00 |
| Three Faces Of Eve, The | Woodward, Joanne | C-010224 | 20th | $ | 5,000.00 |
| Three Faces Of Eve, The | Woodward, Joanne | C-010225 | 20th | $ | 4,000.00 |
| Three Faces Of Eve, The | Woodward, Joanne | C-010226 | 20th | $ | 3,000.00 |
| Three Faces Of Eve, The | Woodward, Joanne | C-010227 | 20th | $ | 5,000.00 |
| Three Little Words | Vera-ellen | C-013253 | Mgm | $ | 1,700.00 |
| Three Musketeers, The | | C-131455 | | $ | 20,000.00 |
| Three Stooges, The | Golden, Mickey | C-010766 | Colun | $ | 10,000.00 |
| Three Stooges, The | Fine, Larry | C-010767 | Colun | $ | 10,000.00 |
| Ticket To Tomahawk, A | Monroe, Marilyn | C-012210 | 20th | $ | 100,000.00 (I) |
| Tin Pan Alley | Faye, Alice | C-012563 | 20th | $ | 12,000.00 |
| Titanic, The | Stanwick, Barbara | C-010326 | 20th | $ | 15,000.00 |
| Titanic, The | Ritter, Thelma | C-010327 | 20th | $ | 7,000.00 |
| Titanic, The | Stanwick, Barbara | C-011313 | 20th | $ | 2,500.00 |
| To Catch A Thief | Kelly, Grace | C-010849 | Paran | $ | 80,000.00 |
| Tonight We Sing | Toumanova, Tamara | C-010884 | 20th | $ | 4,000.00 (I) |
| Treasure Of The Golden Con | Wray, Faye | C-010840 | 20th | $ | 3,000.00 |
| Treasure Of The Golden Con | Bancroft, Anne | C-010889 | 20th | $ | 3,000.00 |
| Tree Grows In Brooklyn, A | Dunn, James | C-010772 | 2oth | $ | 1,000.00 |

Hollywood Motion Picture Television Museum

| | | | | | |
|---|---|---|---|---|---|
| Two Sisters From Boston | Grayson, Kathryn | C-012344 | Unide | $ | 1,500.00 ① |
| Two Weeks with Love | Reynolds, Debbie | C-012302 | Mgm | $ | 2,500.00 |
| Unfaithfully Yours | Harrison, Rex | C-012326 | 20th | $ | 200.00 ① |
| Unidentified | Morgan, Frank | C-010052 | Mgm | $ | 100.00 |
| Unidentified | Morgan, Frank | C-010055 | Unide | $ | 1,000.00 |
| Unidentified | Powell, Eleanor | C-010066 | Unide | $ | 6,000.00 |
| Unidentified | Extra - Child | C-010143 | Mgm | $ | 200.00 |
| Unidentified | Extra - Child | C-010144 | Mgm | $ | 200.00 |
| Unidentified | Extra - Child | C-010145 | Mgm | $ | 200.00 |
| Unidentified | Extra - Child | C-010146 | Mgm | $ | 200.00 |
| Unidentified | Extra - Child | C-010147 | Mgm | $ | 300.00 |
| Unidentified | Shirley Temple | C-010148 | 20th | $ | 6,000.00 |
| Unidentified | Extra - Child | C-010151 | Mgm | $ | 300.00 |
| Unidentified | Temple, Shirley (nv) | C-010153 | 20th | $ | 1,000.00 |
| Unidentified | Lamaar, Hedy (nv)# | C-010439 | Colun | $ | 800.00 |
| Unidentified | Hardy, Oliver | C-010610 | 20th | $ | 5,000.00 |
| Unidentified | Laurel, Stan | C-010611 | 20th | $ | 5,000.00 |
| Unidentified | Laurel, Stan | C-010612 | 20th | $ | 5,000.00 |
| Unidentified | Fonda, Henry | C-010618 | 20th | $ | 2,500.00 |
| Unidentified | Fonda, Henry | C-010619 | 20th | $ | 2,000.00 |
| Unidentified | Fonda, Henry | C-010620 | 20th | $ | 2,000.00 |
| Unidentified | Fonda, Henry | C-010621 | 20th | $ | 2,000.00 |
| Unidentified | Power, Tyrone | C-010635 | 20th | $ | 2,000.00 |
| Unidentified | Power, Tyrone  # | C-010636 | 20th | $ | 2,000.00 |
| Unidentified | Power, Tyrone | C-010637 | 20th | $ | 2,500.00 |
| Unidentified | Crosby, Bing | C-010642 | 20th | $ | 4,000.00 |
| Unidentified | Lorre, Peter | C-010648 | 20th | $ | 1,500.00 |
| Unidentified | March, Frederic | C-010651 | U. Co | $ | 2,500.00 |
| Unidentified | March, Frederic | C-010652 | U. Co | $ | 1,500.00 |
| Unidentified | March, Frederic | C-010653 | U. Co | $ | 1,500.00 |
| Unidentified | March, Frederic | C-010654 | 20th | $ | 1,500.00 |
| Unidentified | Pidgeon, Walter | C-010659 | U.cos | $ | 1,500.00 |
| Unidentified | Greene, Richard | C-010663 | 20th | $ | 500.00 |
| Unidentified | Treacher, Arthur | C-010665 | U. Co | $ | 1,500.00 |
| Unidentified | Treacher, Arthur | C-010667 | U. Co | $ | 1,500.00 |
| Unidentified | Milland, Ray | C-010668 | U. Co | $ | 1,000.00 |
| Unidentified | Milland, Ray | C-010669 | U. Co | $ | 500.00 |
| Unidentified | Milland, Ray | C-010670 | U. Co | $ | 800.00 |
| Unidentified | Colman, Ronald | C-010674 | U. Co | $ | 500.00 |
| Unidentified | Colman, Ronald | C-010675 | U. Co | $ | 4,000.00 |
| Unidentified | Mclaglen, Victor | C-010681 | 20th | $ | 800.00 |
| Unidentified | Arliss, George | C-010683 | U. Co | $ | 500.00 |
| Unidentified | Arliss, George | C-010684 | U. Co | $ | 500.00 |
| Unidentified | Arliss, George | C-010685 | U. Co | $ | 500.00 |
| Unidentified | Tone, Franchot | C-010692 | U. Co | $ | 1,000.00 |
| Unidentified | Tone, Franchot | C-010693 | U. Co | $ | 2,000.00 |
| Unidentified | Sanders, George | C-010694 | U. Co | $ | 1,500.00 |
| Unidentified | Smith, C. Aubrey | C-010696 | U. Co | $ | 500.00 |
| Unidentified | Smith, C. Aubrey | C-010697 | U. Co | $ | 1,500.00 |

Hollywood Motion Picture Television Museum

| | | | | | |
|---|---|---|---|---|---|
| Unidentified | Price, Vincent | C-010698 | U. Co | $ | 1,500.00 |
| Unidentified | Price, Vincent | C-010699 | U. Co | $ | 1,500.00 |
| Unidentified | Massey, Raymond | C-010700 | U. Co | $ | 800.00 |
| Unidentified | Massey, Raymond | C-010701 | U. Co | $ | 800.00 |
| Unidentified | Thomas, Mitchell | C-010704 | 20th | $ | 500.00 |
| Unidentified | Lyon, Ben | C-010711 | U. Co | $ | 600.00 |
| Unidentified | Lyon, Ben | C-010712 | U. Co | $ | 500.00 |
| Unidentified | Hunter, Ian | C-010713 | U. Co | $ | 2,000.00 |
| Unidentified | Ford, Glenn | C-010715 | Mgm | $ | 1,700.00 |
| Unidentified | Farnum, William | C-010716 | U. Co | $ | 600.00 |
| Unidentified | Cobb, Lee J. | C-010720 | Mgm | $ | 800.00 |
| Unidentified | Baxter,warner | C-010724 | 2oth | $ | 500.00 |
| Unidentified | Baxter,warner | C-010725 | 2oth | $ | 1,500.00 |
| Unidentified | Woolley, Monty | C-010729 | 20th | $ | 2,000.00 |
| Unidentified | Widmark, Richard+ | C-010731 | 20th | $ | 1,500.00 |
| Unidentified | Tibbett, Lawrence | C-010733 | U. Co | $ | 800.00 |
| Unidentified | Skelton, Red | C-010734 | Colun | $ | 4,000.00 |
| Unidentified | Standing, Sir Guy | C-010737 | U. Co | $ | 1,500.00 |
| Unidentified | Pinza, Enzio | C-010741 | 2oth | $ | 3,000.00 |
| Unidentified | Payne, John | C-010742 | U. Co | $ | 1,500.00 |
| Unidentified | Palette, Eugene | C-010743 | U. Co | $ | 1,000.00 |
| Unidentified | O' Brian, Pat | C-010744 | U. Co | $ | 800.00 |
| Unidentified | Naish, Carroll J. | C-010745 | Mgm | $ | 1,000.00 |
| Unidentified | Nelson, Gene | C-010746 | 2oth | $ | 1,000.00 |
| Unidentified | Herbert, Marshall | C-010748 | Unide | $ | 600.00 |
| Unidentified | Menjou, Adolph | C-010751 | U. Co | $ | 1,500.00 |
| Unidentified | Mc Cready, George | C-010752 | Colun | $ | 200.00 |
| Unidentified | Moore, Victor | C-010754 | Colun | $ | 600.00 |
| Unidentified | Larocque, Rod | C-010755 | U. Co | $ | 2,500.00 |
| Unidentified | Lake, Arthur | C-010756 | 2oth | $ | 1,500.00 |
| Unidentified | Love, Montague  / R( | C-010757 | U. Co | $ | 1,000.00 |
| Unidentified | Lukas, Paul | C-010758 | U. Co | $ | 1,000.00 |
| Unidentified | Lydon , Jimmy | C-010759 | 2oth | $ | 500.00 |
| Unidentified | Jory, Victor | C-010761 | 2oth | $ | 500.00 |
| Unidentified | Johnson, Van | C-010762 | Fox | $ | 1,000.00 |
| Unidentified | Huston, Walter | C-010763 | U. Co | $ | 3,000.00 |
| Unidentified | Hayward, Louis | C-010764 | U. Co | $ | 800.00 |
| Unidentified | Gardner, Reginald | C-010769 | 2oth | $ | 500.00 |
| Unidentified | Devine, Andy | C-010774 | U. Co | $ | 2,000.00 |
| Unidentified | Donat, Robert | C-010776 | U. Co | $ | 800.00 |
| Unidentified | Borgnine, Ernest | C-010783 | 2oth | $ | 1,500.00 |
| Unidentified | Barthelmess, Richar( | C-010786 | U. Co | $ | 200.00 |
| Unidentified | Atwill, Lionel | C-010788 | U. Co | $ | 1,000.00 |
| Unidentified | Extra # | C-010792 | Colun | $ | 200.00 |
| Unidentified | Extra # | C-010793 | Colun | $ | 200.00 |
| Unidentified | Extra # | C-010795 | Colun | $ | 200.00 |
| Unidentified | Extra # | C-010796 | Colun | $ | 50.00 |
| Unidentified | Extra # | C-010797 | Colun | $ | 200.00 |
| Unidentified | Extra # | C-010798 | Colun | $ | 200.00 |

Hollywood Motion Picture Television Museum

| | | | | | |
|---|---|---|---|---|---|
| Unidentified | Extra # | C-010799 | Colur | $ | 200.00 |
| Unidentified | Extra # | C-010800 | Colur | $ | 200.00 |
| Unidentified | Extra # | C-010801 | Colur | $ | 200.00 |
| Unidentified | Extra # | C-010802 | Colur | $ | 200.00 |
| Unidentified | Carradine, John | C-010804 | U. Co | $ | 200.00 |
| Unidentified | Carradine, John | C-010805 | U. Co | $ | 100.00 |
| Unidentified | Farnum, William | C-010807 | U. Co | $ | 100.00 |
| Unidentified | Foy, Eddie, Sr. | C-010808 | U. Co | $ | 500.00 |
| Unidentified | Hersholt, Jean | C-010811 | U. Co | $ | 200.00 |
| Unidentified | Bruce, Nigel | C-010812 | U. Co | $ | 500.00 |
| Unidentified | Extra | C-010837 | Mgm | $ | 800.00 |
| Unidentified | Westley, Helen # | C-010841 | 20th | $ | 500.00 |
| Unidentified | Main , Marjorie | C-010844 | Mgm | $ | 1,500.00 |
| Unidentified | Etting, Ruth | C-010861 | Warn | $ | 1,500.00 |
| Unidentified | Allan, Elizabeth | C-010867 | 20th | $ | 1,000.00 |
| Unidentified | Fitzgerald, Geraldine | C-010869 | 20th | $ | 500.00 |
| Unidentified | De Haven, Gloria | C-010871 | Mgm | $ | 1,000.00 |
| Unidentified | Canova, Judy | C-010872 | U. Co | $ | 1,000.00 |
| Unidentified | Ball, Lucille | C-010873 | Mgm | $ | 8,000.00 |
| Unidentified | Day, Lorraine | C-010879 | Rko | $ | 800.00 |
| Unidentified | Gifford, Frances | C-010881 | Mgm | $ | 500.00 |
| Unidentified | Brady, Alice | C-010883 | U. Co | $ | 1,000.00 |
| Unidentified | Holden, Gloria | C-010891 | U. Co | $ | 1,500.00 |
| Unidentified | Landis, Carole | C-010902 | Rko | $ | 2,000.00 |
| Unidentified | Hayes, Helen | C-010908 | U. Co | $ | 2,000.00 |
| Unidentified | Costello, Dolores | C-010920 | Rko | $ | 800.00 |
| Unidentified | Byington, Spring | C-010926 | Colur | $ | 2,000.00 |
| Unidentified | Loy, Myrna | C-010935 | 20th | $ | 3,000.00 |
| Unidentified | Davis, Joan | C-010937 | Rko | $ | 2,000.00 |
| Unidentified | Davis, Joan | C-010939 | Rko | $ | 2,000.00 |
| Unidentified | Cooper, Gladys | C-010940 | Mgm | $ | 1,200.00 |
| Unidentified | Cooper, Gladys | C-010941 | Mgm | $ | 500.00 |
| Unidentified | Cooper, Gladys | C-010942 | U. Co | $ | 1,500.00 |
| Unidentified | Bates, Florence | C-010943 | U. Co | $ | 1,000.00 |
| Unidentified | Bennett, Joan | C-010945 | U. Co | $ | 800.00 |
| Unidentified | Burke, Billie | C-010946 | Mgm | $ | 2,000.00 |
| Unidentified | Burke, Billie | C-010947 | U. Co | $ | 2,000.00 |
| Unidentified | Allgood, Sara | C-010948 | 20th | $ | 800.00 |
| Unidentified | Miranda, Carmen | C-010981 | 20th | $ | 1,200.00 |
| Unidentified | Hayward, Susan | C-011008 | Paran | $ | 1,000.00 |
| Unidentified | Mc Guire, Dorothy | C-011018 | Privat | $ | 2,000.00 |
| Unidentified | Mc Guire, Dorothy | C-011019 | Privat | $ | 2,000.00 |
| Unidentified | Costello, Dolores | C-011025 | Mgm | $ | 1,250.00 |
| Unidentified | Mac Donald, Jeanett | C-011050 | Mgm | $ | 6,000.00 |
| Unidentified | Extra # ^ | C-011051 | Mgm | $ | 1,000.00 |
| Unidentified | Extra # ^ | C-011088 | Mgm | $ | 100.00 |
| Unidentified | Extra # ^ | C-011089 | Mgm | $ | 200.00 |
| Unidentified | Extra # ^ | C-011090 | Mgm | $ | 200.00 |
| Unidentified | Extra # ^ | C-011091 | Mgm | $ | 500.00 |

Hollywood Motion Picture Television Museum

| | | | | | |
|---|---|---|---|---|---|
| Unidentified | Extra # ^ | C-011094 | Colun | $ | 400.00 |
| Unidentified | Extra # ^ | C-011095 | Colun | $ | 400.00 |
| Unidentified | Extra # ^ | C-011100 | Mgm | $ | 100.00 |
| Unidentified | Extra # ^ | C-011101 | Mgm | $ | 100.00 |
| Unidentified | Extra # ^ | C-011103 | Colun | $ | 400.00 |
| Unidentified | Extra # ^ | C-011104 | Mgm | $ | 800.00 |
| Unidentified | Extra # ^ | C-011106 | Mgm | $ | 500.00 |
| Unidentified | Extra # ^ | C-011108 | Mgm | $ | 300.00 |
| Unidentified | Extra # ^ | C-011109 | 20th | $ | 200.00 |
| Unidentified | Extra # ^ | C-011115 | Colun | $ | 400.00 |
| Unidentified | Extra # ^ | C-011116 | Mgm | $ | 400.00 |
| Unidentified | Extra # ^ | C-011118 | Mgm | $ | 100.00 |
| Unidentified | Extra # ^ | C-011119 | Mgm | $ | 400.00 |
| Unidentified | Extra # ^ | C-011120 | Mgm | | |
| Unidentified | Extra # ^ | C-011122 | Mgm | | |
| Unidentified | Extra # ^ | C-011123 | Mgm | | |
| Unidentified | Extra # ^ | C-011124 | Mgm | | |
| Unidentified | Extra # ^ | C-011125 | Mgm | | |
| Unidentified | Extra # ^ | C-011126 | Mgm | | |
| Unidentified | Extra # ^ | C-011128 | Mgm | | |
| Unidentified | Extra # ^ | C-011129 | Mgm | | |
| Unidentified | Extra # ^ | C-011130 | Mgm | | |
| Unidentified | Extra # ^ | C-011131 | 20th | | |
| Unidentified | Extra # ^ | C-011132 | Germ | | |
| Unidentified | Extra # ^ | C-011133 | Mgm | | |
| Unidentified | Extra # ^ | C-011134 | Mgm | | |
| Unidentified | Extra # ^ | C-011135 | Mgm | | |
| Unidentified | Extra # ^ | C-011136 | Mgm | | |
| Unidentified | Extra # ^ | C-011138 | Mgm | $ | 100.00 |
| Unidentified | Extra # | C-011139 | Mgm | | |
| Unidentified | Extra # ^ | C-011144 | Store | | |
| Unidentified | Extra # ^ | C-011146 | Store | | |
| Unidentified | Unidentified # ^ | C-011147 | Mgm | $ | 8,000.00 |
| Unidentified | Henie, Sonja | C-011148 | 20th | $ | 12,000.00 |
| Unidentified | Temple , Shirley  - C | C-011152 | 20th | $ | 15,000.00 |
| Unidentified | Extra # | C-011196 | Mgm | $ | 3,000.00 |
| Unidentified | Bernhardt, Sarah (n | C-011197 | Mgm | $ | 1,000.00 |
| Unidentified | Extra | C-011200 | Mgm | $ | 2,000.00 |
| Unidentified | Extra | C-011201 | Mgm | $ | 1,000.00 |
| Unidentified | Extra | C-011205 | Mgm | $ | 3,000.00 |
| Unidentified | Moorehead, Agnes | C-011218 | Colun | $ | 7,000.00 |
| Unidentified | Mclaglen, Victor | C-011236 | U. Co | $ | 500.00 |
| Unidentified | Holm, Celeste | C-011306 | 20th | $ | 500.00 |
| Unidentified | Wyatt, Jane | C-011308 | 20th | $ | 100.00 |
| Unidentified | Tandy, Jessica | C-011310 | 20th | $ | 500.00 |
| Unidentified | Henie, Sonja | C-011327 | 20th | $ | 600.00 |
| Unidentified | Wyatt, Jane  # ^ | C-011337 | 20th | $ | 100.00 |
| Unidentified | Holm, Celeste # ^ | C-011338 | 20th | $ | 500.00 |
| Unidentified | Grable, Betty | C-011342 | 20th | $ | 1,500.00 |

Hollywood Motion Picture Television Museum

| | | | | |
|---|---|---|---|---|
| Unidentified | Darnell, Linda # ^ | C-011381 | Unide | $ 1,000.00 |
| Unidentified | Powell, Eleanor (nv) | C-012218 | Unide | $ 1,000.00 |
| Unidentified | Unidentifed | C-012242 | Unide | $ 5,000.00 |
| Unidentified | Unidentified# ^ | C-012244 | Unide | $ 5,000.00 |
| Unidentified | Cukor, George | C-012248 | | $ 3,000.00 |
| Unidentified | Anderson, Judith | C-012315 | Unide | $ 800.00 |
| Unidentified | Blondell, Joan | C-012316 | Unide | $ 800.00 |
| Unidentified | Darnell, Linda | C-012317 | Unide | $ 1,000.00 |
| Unidentified | Pidgeon, Walter | C-012332 | Mgm | $ 800.00 |
| Unidentified | West, Mae # ^ | C-012342 | Unide | $ 500.00 |
| Unidentified | Durbin, Deanna | C-012343 | | $ 10,000.00 |
| Unidentified | Brice, Fannie | C-012345 | Unide | $ 10,000.00 |
| Unidentified | Extra | C-012357 | Unide | $ 1,500.00 |
| Unidentified | Extra | C-012358 | Unide | $ 800.00 |
| Unidentified | Extra | C-012359 | Unide | $ 1,000.00 |
| Unidentified | Extra | C-012360 | Unide | $ 500.00 |
| Unidentified | Berry, Wallace | C-012361 | Unide | $ 500.00 |
| Unidentified | Boyer, Charles | C-012363 | Mgm | $ 1,000.00 |
| Unidentified | Extra | C-012364 | Mgm | $ 100.00 |
| Unidentified | Extra | C-012366 | Mgm | $ 50.00 |
| Unidentified | Extra | C-012367 | Unide | $ 50.00 |
| Unidentified | Taylor, Robert | C-012368 | Mgm | $ 200.00 |
| Unidentified | Grayson, Kathryn | C-012369 | Mgm | $ 100.00 |
| Unidentified | Olivier, Laurence | C-012422 | | $ 1,000.00 |
| Unidentified | Extras # ^ | C-012424 | Unide | $ 9,000.00 |
| Unidentified | Extra | C-012429 | Unide | $ 500.00 |
| Unidentified | Unidentified | C-013165 | Unide | $ 400.00 |
| Unidentified | Paige, Janis | C-012962 | Unide | $ 500.00 |
| Unidentified | Unidentified | C-013171 | Unide | $ 5,000.00 |
| Unidentified | Privately Owned | C-013001 | Unide | $ 1,500.00 |
| Unidentified | Unidentified | C-013119 | Unide | $ 500.00 |
| Unidentified | Extra | C-012941 | Mgm | $ 3,000.00 |
| Unidentified | Novak, Kim Or North | C-011204 | Mgm | $ 2,000.00 |
| Unidentified | Crawford, Joan (nv) | C-012942 | Mgm | $ 3,000.00 |
| Unidentified | Daniels, Bebe | C-013164 | | $ 1,000.00 |
| Unidentified | Harlow, Jean | C-012967 | Unide | $ 25,000.00 |
| Unidentified | Unidentified | C-013369 | | $ 6,000.00 |
| Unidentified | Mac Laine, Shirley | C-013354 | | $ 3,000.00 |
| Unidentified | Mac Laine, Shirley | C-013355 | | $ 800.00 |
| Unidentified | Unidentified | C-013123 | | $ 2,000.00 |
| Unidentified | Unidentified | C-013124 | | $ 2,000.00 |
| Unidentified | Mac Donald, Jeannet | C-012705 | Mgm | $ 6,000.00 |
| Unidentified | Reynolds, Debbie | C-012706 | Mgm | $ 1,500.00 |
| Unidentified | Garland, Judy | C-012495 | | $ 10,000.00 |
| Unidentified | Rogers, Ginger | C-012269 | Rko | $ 2,000.00 |
| Unidentified | Rooney, Mickey | C-012709 | Colun | $ 800.00 |
| Unidentified | Berry, Wallace | C-012673 | | $ 2,000.00 |
| Unidentified | Boyer, Charles | C-012885 | | $ 500.00 |
| Unidentified | Brown, Joe E. | C-012968 | | $ 2,000.00 |