1

**MICHAELSON, SUSI & MICHAELSON**
(SPACE BELOW FOR FILING STAMP ONLY)

2

A Professional Corporation
ATTORNEYS AT LAW
SEVEN WEST FIGUEROA STREET, SECOND FLOOR

3

SANTA BARBARA, CALIFORNIA 93101-3191
Telephone:  (805) 965-1011
Facsimile:  (805) 965-7351

4

Peter Susi, Bar No. 62957

5

6

Attorneys for Debtors and Debtors-in-Possession

7

8

## UNITED STATES BANKRUPTCY COURT

9

## CENTRAL DISTRICT OF CALIFORNIA, NORTHERN DIVISION

10

| | |
|---|---|
| 11  In re | ) BK No. ND 09-12311-RR |
| 12  HOLLYWOOD MOTION PICTURE AND | ) |
| TELEVISION MUSEUM, a | ) Chapter 11 |
| 13  California Non-Profit | ) |
| Corporation, and | ) Jointly Administered with: |
| 14  | ) Case No: 9:10-bk-10865-RR |
| SELDEN ENTERPRISES LIMITED | ) |
| 15  PARTNERSHIP, | ) |
| | ) DECLARATION OF NON-OPPOSITION |
| 16  Debtors. | ) TO PROPOSED ORDER CONFIRMING |
| | ) DEBTORS' FIRST AMENDED PLANS |
| 17 ——————————————— | ) OF REORGANIZATION AND |
| | ) CONFIRMATION SETTLEMENT |
| 18  [X] Affects both Debtors | ) AGREEMENT AMONG DEBTORS AND |
| | ) GREGORY J. ORMAN |
| 19  [ ] Applies only to Hollywood | ) |
| Motion Picture and Television | ) |
| 20  Museum | ) |
| | ) |
| 21  [ ] Applies only to Selden | ) |
| Enterprises Limited | ) |
| 22  Partnership | ) No Hearing |
| | ) |
| 23 | ) |
| | ) |
| 24 | ) |

25

26

27

28

- 1 -

1       I, Jonathan Gura, declare:

2       1.   I am an attorney at law licensed to practice before

3   the bar of this Court and an associate in the law firm of

4   Michaelson, Susi & Michaelson, a Professional Corporation,

5   attorneys for the Debtors and Debtors-in-Possession herein.

6       2.   On September 16, 2010, I caused a Notice of Proposed

7   Order Confirming Debtors' First Amended Plans of Reorganization

8   and Confirmation Settlement Agreement Among Debtors and Gregory

9   J. Orman (the "Notice"), to be served upon the Office of the

10  United States Trustee, creditors, and other interested parties.

11  A true and correct copy of the Notice is attached hereto as

12  Exhibit "1."

13      3.   More than 21 days have passed since the service of

14  the Notice.  As of the date of this declaration, I have

15  received no response or opposition to the Notice either by mail

16  or electronically.  I have examined the CM/ECF docket for this

17  case and determined that no response or opposition has been

18  filed.  Therefore, no hearing is required, and Debtors would

19  request that the Confirmation Order be entered.

20      I declare under penalty of perjury that the foregoing

21  is true and correct.

22      Dated this ___8th___ day of October, 2010, at Santa Barbara,

23  California.

24                              _____

25                            JONATHAN GURA

26

27

28

## File a Notice:

<u>9:09-bk-12311-RR Hollywood Motion Picture and Television Museum, a</u>

| | | |
|---|---|---|
| Type: bk | Chapter: 11 v | Office: 9 (Santa Barbara) |
| Assets: y | Judge: RR | Case Flag: Incomplete, DEFER, JNTADMN, LEAD |

### U.S. Bankruptcy Court

### Central District Of California

Notice of Electronic Filing

The following transaction was received from Peter Susi entered on 9/16/2010 at 4:48 PM PDT and filed on 9/16/2010

**Case Name:**        Hollywood Motion Picture and Television Museum, a
**Case Number:**      <u>9:09-bk-12311-RR</u>
**Document Number:** <u>99</u>

**Docket Text:**
Notice *of Proposed Order Confirming Debtors' First Amended Plans of Reorganization and Confirmation Settlement Agreement Among Debtors and Gregory J. Orman (with Proof of Service)* Filed by Debtor Hollywood Motion Picture and Television Museum, a California Non-Profit Corporation. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Susi, Peter)

The following document(s) are associated with this transaction:

**Document description:**Main Document
**Original filename:**U:\Cheryl\Hollywood\Plan-Confirmation-Notice.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=1106918562 [Date=9/16/2010] [FileNumber=38235660-0] [aa49bcad548906a1091f9dc2bff9d73e9dd65c416b5968701d5dc819ed13815ad3 fd594438a85804fde7ab11125299ad8637bba5f5f1af0386604f1671ae9bec]]
**Document description:**Exhibit
**Original filename:**U:\Cheryl\Hollywood\Plan-Confirmation-Notice-2.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=1106918562 [Date=9/16/2010] [FileNumber=38235660-1] [cf879e6c4e06b4c7cf8dba37299fbf9c66be5d508914fd0f7372a13a466a446ff1 76c7d358d89695408dba9cb047553e693f9021c8a61e4a569f7e8de298d654]]
**Document description:**Exhibit
**Original filename:**U:\Cheryl\Hollywood\Plan-Confirmation-Notice-3.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=1106918562 [Date=9/16/2010] [FileNumber=38235660-2] [052f09f559c3c6a99729e18ec78f8576f781aeff3dd398e8a3fb041b2320041e01 83c323ebb8dba1268d45b8cfc9a8a03c73e68752c14fbf42cf57017587081d]]
**Document description:**Exhibit
**Original filename:**U:\Cheryl\Hollywood\Plan-Confirmation-Notice-4.pdf
**Electronic document Stamp:**

## EXHIBIT "1"

03

[STAMP bkecfStamp_ID=1106918562 [Date=9/16/2010] [FileNumber=38235660-3] [5638236ee819f3d4063a3f007695a9239db2e4a5680b6d66d57e2c74a8c31df7e2 6b62d328a36e86c800fbdfc149646936fb2cef2d1f63330ac421ff99364c3f]]

## 9:09-bk-12311-RR Notice will be electronically mailed to:

David Y Farmer on behalf of Creditor Gregory Orman
cacie@farmerandready.com

Brian D Fittipaldi on behalf of U.S. Trustee United States Trustee (ND)
brian.fittipaldi@usdoj.gov

Jonathan Gura on behalf of Debtor Hollywood Motion Picture and Television Museum, a California Non-Profit Corporation
jon@msmlaw.com, cheryl@msmlaw.com

Brian T Harvey on behalf of Interested Party Courtesy NEF
bharvey@buchalter.com, IFS_filing@buchalter.com

Peter W Lianides on behalf of Creditor LaSalle Development Group, Ltd.
plianides@winthropcouchot.com, pj@winthropcouchot.com

Mark A Shaiken on behalf of Defendant Gregory Orman
mshaiken@stinson.com

Randye B. Soref on behalf of Creditor Pacific Premier Bank
rsoref@buchalter.com, IFS_filing@buchalter.com

Peter Susi on behalf of Debtor Hollywood Motion Picture Trust
cheryl@msmlaw.com, peter@msmlaw.com

United States Trustee (ND)
ustpregion16.nd.ecf@usdoj.gov

## 9:09-bk-12311-RR Notice will not be electronically mailed to:

Eric C. Carter on behalf of Defendant Gregory Orman
5100 W. 95th Street, Suite 260
Prairie Village, KS 66207-3305

David Y. Farmer
Farmer & Ready
1254 Marsh Street
P.O. Box 1443
San Luis Obispo, CA 93406

04

1

**MICHAELSON, SUSI & MICHAELSON**
(SPACE BELOW FOR FILING STAMP ONLY)

A Professional Corporation

2       ATTORNEYS AT LAW
SEVEN WEST FIGUEROA STREET, SECOND FLOOR

3       SANTA BARBARA, CALIFORNIA 93101-3191
Telephone:  (805) 965-1011

4       Facsimile:   (805) 965-7351

Peter Susi, Bar No. 62957

5

6   Attorneys for Debtors and Debtors-in-Possession

7

8              **UNITED STATES BANKRUPTCY COURT**

9   **CENTRAL DISTRICT OF CALIFORNIA, NORTHERN DIVISION**

10

11   In re                                )   BK No. ND 09-12311-RR
                                          )
12   HOLLYWOOD MOTION PICTURE AND         )   Chapter 11
     TELEVISION MUSEUM, a                 )
13   California Non-Profit                )   Jointly Administered with:
     Corporation, and                     )   Case No: 9:10-bk-10865-RR
                                          )
14                                         )
     SELDEN ENTERPRISES LIMITED           )
15   PARTNERSHIP,                         )
                                          )   NOTICE OF PROPOSED ORDER
16                 Debtors.               )   CONFIRMING DEBTORS' FIRST
                                          )   AMENDED PLANS OF
17   ─────────────────────────           )   REORGANIZTAION AND
                                          )   CONFIRMATION SETTLEMENT
18   [X] Affects both Debtors             )   AGREEMENT AMONG DEBTORS AND
                                          )   GREGORY J. ORMAN
19   [ ] Applies only to Hollywood        )
     Motion Picture and Television        )
20   Museum                               )
                                          )   No Hearing
21   [ ] Applies only to Selden           )
     Enterprises Limited                  )
22   Partnership                          )
                                          )
23                                         )
                                          )
24                                         )

25

26

27

28

05

1 TO CREDITORS, THE OFFICE OF THE UNITED STATES TRUSTEE, AND

2 OTHER INTERESTED PARTIES:

3     PLEASE TAKE NOTICE that the Order Confirming First Amended

4 Chapter 11 Plans of Reorganization filed by Debtors in these

5 cases, a copy of which is attached to this notice as Exhibit

6 "A", will be signed and entered by the Court unless timely

7 objection is filed and properly served no later than 21 days

8 following service of this notice upon you.  Unsecured creditors

9 holding Allowed Claims will be paid in full, plus statutory

10 interest from the Petition Dates, from the proceeds of sale or

11 an auction or auctions of Debtors' memorabilia collection to

12 occur on or before December 31, 2011, all as set forth in

13 detail in Debtors' Plans.

14     Any party who opposes entry of the proposed order must

15 file and serve a written objection upon Debtors' counsel, Peter

16 Susi of Michaelson, Susi & Michaelson at 7 West Figueroa

17 Street, Second Floor, Santa Barbara, California 93101; Gregory

18 J. Orman's counsel, Mark A. Shaiken, Stinson Morrison Hecker

19 LLP, 1201 Walnut, Suite 2900, Kansas City, Missouri 64106; the

20 Office of the United States Trustee, and other parties

21 ///

22 ///

23 ///

24 ///

25 ///

26 ///

27 ///

28 ///

06

1  requesting special notice.   Objections not filed and served may

2  be deemed waived.

3       If you require further information, you may contact the

4  undersigned.

5       DATED:   September  15 , 2010.

6                                    MICHAELSON, SUSI & MICHAELSON
                                     A Professional Corporation
7

8                                    By

9                                       PETER SUSI, Attorneys for
                                        Debtors and Debtors-in-
10                                      Possession

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

07

- 3 -

1  MICHAELSON, SUSI & MICHAELSON                    (SPACE BELOW FOR FILING STAMP ONLY)
   A Professional Corporation
2          ATTORNEYS AT LAW
   SEVEN WEST FIGUEROA STREET, SECOND FLOOR
3    SANTA BARBARA, CALIFORNIA 93101-3191
          Telephone:  (805) 965-1011
4          Facsimile:  (805) 965-7351

       Peter Susi, Bar No. 62957
5

6  Attorneys for Debtors and Debtors-in-Possession

7

8            UNITED STATES BANKRUPTCY COURT

9      CENTRAL DISTRICT OF CALIFORNIA, NORTHERN DIVISION

10

11   In re                          )   BK No. ND 09-12311-RR
                                     )
12   HOLLYWOOD MOTION PICTURE AND    )   Chapter 11
     TELEVISION MUSEUM, a            )
13   California Non-Profit           )   Jointly Administered with:
     Corporation, and               )   Case No: 9:10-bk-10865-RR
14                                   )
     SELDEN ENTERPRISES LIMITED      )
15   PARTNERSHIP,                    )   ORDER CONFIRMING FIRST
                                     )   AMENDED CHAPTER 11 PLANS OF
16                Debtors.           )   REORGANIZATION
                                     )
17   ─────────────────────────────  )
                                     )
18   [X] Affects both Debtors        )
                                     )   **Confirmation Hearing:**
19   [ ] Applies only to Hollywood   )
     Motion Picture and Television   )   Date:    September 8, 2010
20   Museum                          )   Time:    10:00 a.m.
                                     )   Place:   1415 State Street
21   [ ] Applies only to Selden      )            Courtroom 201
     Enterprises Limited             )            Santa Barbara, CA
22   Partnership                     )
                                     )
23                                   )
                                     )
24                                   )
                                     )
25

26

27            EXHIBIT " A "

28

                        1

08

1  AT SANTA BARBARA, CALIFORNIA, IN SAID DISTRICT ON THE 8TH DAY OF

2  SEPTEMBER, 2010.

3       At the above date, time and place, the Court held a

4  hearing on confirmation (the "Confirmation Hearing") of the

5  first amended chapter 11 plans of reorganization filed by

6  debtors Hollywood Motion Picture & Museum ("Museum's Plan") and

7  Selden Enterprises Limited Partnership ("Selden's Plan," and

8  collectively, "Debtors' Plans") and the first amended chapter

9  11 plan of liquidation filed by secured creditor Gregory Orman

10 in the Hollywood Motion Picture & Museum case ("Orman's Plan").

11 The capitalized terms in this Order have the same meanings as

12 accorded to them in the Debtors' Plans unless otherwise set

13 forth herein.  Copies of Museum's Plan and Selden's Plan are

14 attached hereto as Exhibits "A" and "B," respectively.

15      Peter Susi and Jonathan Gura of the law firm of

16 Michaelson, Susi & Michaelson appeared for Debtors.  Mark

17 Shaiken of the law firm Stinson Morrison Hecker and David

18 Farmer of the law firm Farmer & Ready appeared for Orman.

19 Other appearances are as noted on the record.

20      The Court, having considered the Debtors' Plans and

21 Orman's Plan, the pleadings and declarations filed in support

22 and opposition to each of the plans, the arguments of counsel

23 and testimony of witnesses at the Confirmation Hearing, makes

24 the following findings:

25      The Court has jurisdiction over this matter pursuant to 28

26 U.S.C. § 1334 and this matter is a core proceeding as defined

27 by 28 U.S.C. §§ 157(b)(2)(A), (L) and (O).  The Court has the

28 authority to enter a final order confirming the Debtors' Plans

1 | pursuant to 28 U.S.C. § 157(b)(1) and 11 U.S.C. §§ 1128, 1129,
2 | 1141 and 1142.

3 |     A hearing took place on June 16, 2010 on the original
4 | disclosure statements filed by Debtors and Orman at which the
5 | Court set certain dates relating to confirmation of and voting
6 | on Debtors' Plans and Orman's Plan.  In accordance with the
7 | timeline set by the Court at the June 16, 2010 hearing, Debtors
8 | and Orman each filed their amended plans and amended disclosure
9 | statements and properly served all parties in interest with the
10 | amended plans, amended disclosure statements and ballots.

11 |     The notice to Creditors and other parties in interest
12 | provided in connection with Debtors' Plans is reasonable and in
13 | all respects complies with the Fed. R. Bankr. P. 2002(b) and
14 | 3017.  All persons and entities entitled to receive notice of
15 | the hearing and the objection deadline concerning confirmation
16 | of Debtors' Plans have received due, proper and adequate notice
17 | thereof.

18 |     At the Confirmation Hearing, Debtors and Orman settled
19 | their dispute over the amount and treatment of the Orman claim.
20 | The terms of the settlement are set forth in the Confirmation
21 | Settlement Agreement (the "Settlement Agreement") attached
22 | hereto as Exhibit "C" and incorporated by reference herein.
23 | The Debtors, Fisher, Reynolds, the Trust, and Orman are hereby
24 | authorized and directed to perform the terms of Exhibit "C" –
25 | the Settlement Agreement.

26 |     The Debtors have agreed that the Orman claim will be paid
27 | in accordance with the terms of Exhibit "C" and that to the
28 | extent there is any inconsistency between Debtors' Plans, this

1 │ Order, and Exhibit "C," this Order and Exhibit "C" shall

2 │ control.

3 │      Debtors' Plans alter the legal, equitable and contractual

4 │ rights to which Orman is entitled and therefore leaves Orman

5 │ impaired.  Orman has agreed to accept Debtors' Plans subject to

6 │ the amendments reflected in Exhibit "C" and to withdraw the

7 │ Orman Plan.

8 │      Debtors have designated Christie's, and Christie's is

9 │ hereby authorized, to conduct the initial auction of the

10 │ Collection.

11 │      The Effective Date of Debtors Plans is fourteen days after

12 │ the Confirmation Date.  On or before July 23, 2011, Debtors

13 │ will pay all net proceeds from the sale of the Collection to

14 │ Orman up to the full amount of Orman's claim as set forth in

15 │ Exhibit "C."  Any remaining funds from the sale of the

16 │ Collection shall be paid pro-rata to creditors holding Allowed

17 │ Claims in order of priority as set forth in the Bankruptcy Code

18 │ up to the full amount of each Allowed Claim ("July 23, 2011

19 │ Payments").  In the event Allowed Claims remain unpaid after

20 │ the July 23, 2011 Payments, the remaining unpaid Allowed Claims

21 │ will be paid in full no later than December 31, 2011 from

22 │ proceeds of the sale of the Collection in accordance with

23 │ Debtors' Plans.

24 │                **The Requirements of Section 1129**

25 │      § 1129(a)(1).  Debtors' Plans comply with the applicable

26 │ provisions of Chapter 11 of the Bankruptcy Code including,

27 │ without limitation, all of the requirements of 11 U.S.C. §

28 │ 1129(a).

- 4 -

11

1     § 1129(a)(2). Debtors have complied with the applicable

2 provisions of the Bankruptcy Code required by 11 U.S.C. §

3 1129(a)(2).

4     § 1129(a)(3). Debtors' Plans have been proposed in good

5 faith and not by any means forbidden by law and therefore

6 complay with the requirements of 11 U.S.C. § 1129(a)(3).

7     § 1129(a)(4). All payments made or promised to be made by

8 Debtors for services or costs and expenses in connection with

9 these cases, or in connection with Debtors' Plans incident to

10 these cases, have been approved or are subject to approval of

11 the Court, as reasonable, as required by 11 U.S.C. §

12 1129(a)(4).

13     § 1129(a)(5). The Debtors have disclosed the identity and

14 the nature of any insider compensation as required by 11 U.S.C.

15 § 1129(a)(5).

16     § 1129(a)(6). No governmental regulatory commission has

17 jurisdiction over the rates of Debtors. Therefore, §

18 1129(a)(6) is inapplicable to confirmation of Debtors' Plans.

19     § 1129(a)(7). Each holder of a Claim and/or Interest has

20 either accepted Debtors' Plans or will receive or retain under

21 Debtors Plans on account of such Claim or Interest, property of

22 a value as of the Effective Date of Debtors' Plans that is not

23 less than the amount that such holder would so receive or

24 retain if Debtors' estates were liquidated under Chapter 7 as

25 required by 11 U.S.C. § 1129(a)(7).

26 //

27 //

28 //

1    § 1129(a)(8).

2        In the Museum Case:

3        Class 1.  Class 1 is impaired under Museum's

4    Plan (as amended herein and by the Settlement Agreement) and

5    has accepted the plan.

6        Class 2.  Class 2 is impaired under Museum's

7    Plan and has not accepted the plan.  However, 11 U.S.C. §

8    1129(b) permits confirmation of Museum's plan despite a

9    nonaccepting class of unsecured claims if the plan meets all

10   requirements except the voting requirements of 1129(a)(8) and

11   if the plan does not discriminate unfairly and is fair and

12   equitable toward each impaired class that has not voted to

13   accept the plan.  Museum's plan does not discriminate unfairly

14   as all Class 2 creditors are treated alike under the plan.  11

15   U.S.C. § 1129(b)(2)(B)(i) provides that the plan must provide

16   that each unsecured creditor in the class receive property, as

17   of the effective date, equal to the amount of its claim.

18   Museum's plan satisfies the requirements of 11 U.S.C. §

19   1129(b)(2)(B)(i) because all creditors in Class 2 are receiving

20   full payment of their Allowed Claim plus statutory interest

21   from the petition date to the date of payment.  In re Perez, 30

22   F.3d 1209 (9th Cir. 1994).

23       Class 3.  Class 3 has accepted Museum's Plan,

24   and will be unaffected by Confirmation because Class 3 Allowed

25   Claims will remain as Claims against the reorganized Debtor.

26

27

28

1      In the Selden Case:

2          Class 1.   Class 1 is impaired under Selden's

3    Plan (as amended herein and by the Settlement Agreement) and

4    has accepted the plan.

5          Class 2.   Class 2 has accepted Selden's Plan.

6          Class 3.   Class 3 is impaired under Selden's

7    Plan and has not accepted the plan.  However, 11 U.S.C. §

8    1129(b) permits confirmation of Selden's plan despite a

9    nonaccepting class of unsecured claims if the plan meets all

10   requirements except the voting requirements of 1129(a)(8) and

11   if the plan does not discriminate unfairly and is fair and

12   equitable toward each impaired class that has not voted to

13   accept the plan.  Selden's plan does not discriminate unfairly

14   as all Class 3 creditors are treated alike under the plan.  11

15   U.S.C. § 1129(b)(2)(B)(i) provides that the plan must provide

16   that each unsecured creditor in the class receive property, as

17   of the effective date, equal to the amount of its claim.

18   Selden's plan satisfies the requirements of 11 U.S.C. §

19   1129(b)(2)(B)(i) because all creditors in Class 3 are receiving

20   full payment of their Allowed Claim plus statutory interest

21   from the petition date to the date of payment.  In re Perez, 30

22   F.3d 1209 (9th Cir. 1994).

23         Class 4.   Class 4 has accepted Selden's Plan,

24   and will be unaffected by Confirmation because Class 4 Allowed

25   Claims will remain as Claims against the reorganized Debtor.

26         Class 5.   Class 5 has accepted Selden's Plan.

27      § 1129(a)(9).   Debtor's insiders have consented to

28   Debtors' Plans and payment to them will be deferred until all

- 7 -

14

1   other Allowed Claims are paid in full.  The only non-insider

2   Administrative or Priority Claims in Debtors' cases are held by

3   Michaelson, Susi & Michaelson ("MSM").  MSM has agreed to defer

4   payment of its claim until the Orman Claim is paid in full and

5   will thereafter be paid, as allowed by the Court in a

6   subsequent order, from proceeds of Debtors' memorabilia

7   auctions.

8       With respect to the Administrative Expenses and Priority

9   Claims specified in Debtors' Plans, each holder of a Claim

10  thereof will receive on account of such Claim, Cash equal to

11  the Allowed amount of such Claim on the Effective Date or upon

12  such other terms agreed by the respective holders of such

13  Claims and Debtors or as permitted by 11 U.S.C. § 1129(a)(9).

14      § 1129(a)(10).  The Debtors' Plans comply with the

15  provisions of 11 U.S.C. § 1129(a)(10).  Class 1 in each of

16  Debtors' Plans is a non-insider, is impaired, and has voted to

17  accept Debtors' Plans.

18      § 1129(a)(11).  § 1129(a)(11) requires a finding that

19  confirmation of the plan is not likely to be followed by the

20  liquidation of the debtor unless such liquidation is proposed

21  in the plan.  Debtors' Plans provide for the liquidation by

22  auction of the Collection and therefore comply with this

23  section.

24      § 1129(a)(12).  In conformity with the requirements of 11

25  U.S.C. § 1129(a)(12), all fees payable under 28 U.S.C. § 1930

26  as determined by the Court at the hearing on confirmation of

27  Debtors' Plans have been paid or the payment of all such fees

28

- 8 -

15

1  shall be made on the Effective Date of Debtors' Plans, or as

2  soon as such fees are allowed.

3      §§ 1129(a)(13)(14) and (15).  These sections are not

4  applicable to these cases.

5      § 1129(a)(16).  All transfers of property provided for in

6  Debtors Plans will be made in accordance with all applicable

7  non-bankruptcy law.

8      Debtors, all Creditors, and parties in interest

9  (regardless of whether they filed proofs of claim or voted) are

10  bound by the Debtors' Plans within the meaning of 11 U.S.C. §

11  1141 and as provided in the Plan and this Order.

12      NOW, THEREFORE, IT IS HEREBY ORDERED, ADJUDGED AND DECREED

13  AS FOLLOWS:

14      A.  Debtors' Plans, copies of which are attached hereto as

15  Exhibits "A" and "B," as modified by Exhibit "C" are hereby

16  confirmed.

17      B.  Debtors Plans shall be binding upon: (i) the Debtors,

18  and (ii) any Creditors or parties in interest of the Debtors,

19  whether or not the Claim or Interest of such Creditor or party

20  in interest is impaired under Debtors' Plans and whether such

21  Creditor or party in interest filed a Claim or has accepted

22  Debtors' Plans.

23      C.  Except as otherwise provided in the Debtors' Plans,

24  from and after payment of all sums to be paid thereunder,

25  Debtors are discharged from each "debt" as that term is defined

26  in 11 U.S.C. § 101(12), and Debtors' liability in respect

27  thereof is extinguished completely.  All Claims and the debts

28  of the Debtors (whether reduced to judgment asserted or

- 9 -

16

1  unasserted, fixed or not, matured or unmatured, disputed or

2  undisputed, legal or equitable, known or unknown) that arose

3  from any agreement that the Debtors entered into, or obligation

4  incurred by Debtor, before the Confirmation Date, including,

5  without limitation, all interest, if any, on any such debts,

6  whether such interest was incurred before or after the Filing

7  Date (including without limitation, any liability of a kind

8  specified in 11 U.S.C. §§ 502(g), 502(h) and 502(i), whether or

9  not a proof of claim is filed or deemed filed under 11 U.S.C.

10  § 501, and whether or not such claimant has accepted the Plan),

11  which may permissibly be discharged or released under 11 U.S.C.

12  § 1141, are discharged as of Substantial Consummation of the

13  Plan as defined in 11 U.S.C. § 1101(2), except as expressly

14  provided for in the Debtors' Plans or this Confirmation Order.

15      D.  From and after entry of the Discharge Order, any

16  judgment at any time obtained, to the extent that such judgment

17  is a determination of the liability of the Debtors, is rendered

18  null and void except as expressly provided for in Debtors'

19  Plans.

20      E.  The Court retains jurisdiction of this case pursuant

21  to and for the purposes set forth in 11 U.S.C. § 1127(b) and

22  § 1142(b) and for the following purposes:

23      1.  Allowance or disallowance of Claims or

24  Interests;

25      2.  To hear all objections to Claims or Interests.

26  Objections shall be filed no later than

27  _____;

28

1          3.     To fix allowance of compensation and other

2  Administrative Expenses. All applications for allowance of

3  Administrative Expenses shall be filed within

4  _____ days after the Confirmation Date;

5          4.     To resolve any dispute concerning interpretation

6  or implementation of Debtors' Plans or this Confirmation Order,

7  including, but not limited to, the resolution of any

8  ambiguities in, Debtors' Plans and to enforce the

9  implementation of Debtors' Plans, the Confirmation Settlement

10  Agreement, or this Confirmation Order, and to enforce the

11  provisions thereof;

12          5.     To correct any defect, cure any omission or

13  reconcile any inconsistency in the Debtors' Plans or this

14  Confirmation Order as may be necessary to carry out the purpose

15  and intent of the Debtors' Plans;

16          6.     To enter any order or decree closing Debtors'

17  Estates and determining the jurisdiction granted herein;

18          7.     To enforce and interpret by injunction or

19  otherwise the terms and conditions of the Debtors' Plans; and

20          8.     To enforce the injunction set forth in Paragraph

21  G below.

22     F.  Except as otherwise expressly provided in the Debtors'

23  Plans, all entities who have held, hold or may hold Claims and

24  all entities or persons who have held, hold or may hold an

25  Interest against Debtors, are permanently enjoined on and after

26  the Effective Date from: (i) commencing or continuing in any

27  manner any action or proceeding of any kind with respect to any

28  such Claim or Interest against the Debtors; (ii) the

1  enforcement, attachment, collection or recovery by any manner

2  or means of any judgment, award, decree or order against the

3  Debtors, or the property of the Debtors, with respect to any

4  such Claim or Interest; (iii) creating, perfecting or enforcing

5  any encumbrance of any kind against Debtor, or against the

6  property of the Debtors with respect to any such Claim or

7  Interest; and (iv) asserting any setoff, right of subrogation

8  or recoupment of any kind against any obligation due to the

9  Debtors, or against the property of the Debtors with respect to

10 any such Claim or Interest.

11     G.   Except as otherwise expressly provided in Debtors'

12 Plans or this Confirmation Order, on the Effective Date, the

13 Debtors shall be vested with all of the property of the Estates

14 free and clear of all Claims, liens, encumbrances, charges and

15 other interests of Creditors and equity security holders,

16 except as provided for in the Debtors' Plans and the

17 Confirmation Settlement Agreement.  The Debtors shall comply in

18 all respects with the provisions of Debtors' Plans and this

19 Confirmation Order and shall continue as Debtors-in-Possession

20 under the Bankruptcy Code until the Effective Date.

21     H.   The automatic stay of 11 U.S.C. § 362 shall remain in

22 effect until Substantial Consummation of Debtors' Plans as

23 defined in 11 U.S.C. § 1101(2), except as provided in the

24 Debtors' Plans.

25     I.   Persons soliciting acceptances of Debtors' Plans in

26 good faith and in compliance with the applicable provisions of

27 Title 11 are not liable on account of such solicitation or

28 participation, for violation of any applicable law, rule or

1 regulation governing solicitation of acceptances of Debtors'

2 Plans as set forth in 11 U.S.C. § 1126(e).

3     J.   A post-confirmation status conference will be held on

4 _____, at 10:00 a.m., unless the Court has

5 entered a Final Decree prior to that date.  If a Final Decree

6 has not been entered, the Debtors shall file a Status Report

7 with the court on or before _____, which

8 Report shall contain at least the following information:

9     1.   A schedule listing for each debt and each Class

10 of Claims:  the total amount required to be paid under the

11 Debtors' Plans; the amount required to be paid as of the date

12 of the Report; the amount actually paid as of the date of the

13 Report; and the deficiency, if any, in required payments;

14     2.   A schedule of any and all post-confirmation tax

15 liabilities that have accrued or come due, and a detailed

16 explanation of payments thereon;

17     3.   The Debtors' projections as to their continuing

18 ability to comply with the terms of the Debtors' Plans;

19     4.   An estimate of the date for Substantial

20 Consummation of Debtors' Plans and application for final

21 decree; and

22 //

23 //

24 //

25 //

26 //

27

28

1          5.    Any other pertinent information needed to

2    explain the progress toward completion of the confirmed

3    Debtors' Plans.

4

5                              _____
                               ROBIN L. RIBLET
6                              United States Bankruptcy Judge

7

8
Approved as to Form and Content:
9

10   _____

11   Attorneys for Gregory Orman

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

- 14 -

21

MICHAELSON, SUSI & MICHAELSON    (SPACE BELOW FOR FILING STAMP ONLY)
A Professional Corporation
ATTORNEYS AT LAW
SEVEN WEST FIGUEROA STREET, SECOND FLOOR
SANTA BARBARA, CALIFORNIA 93101-3191
Telephone: (805) 965-1011
Facsimile: (805) 965-7351

Peter Susi, Bar No. 62957

Attorneys for Debtor and Debtor-in-Possession

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA, NORTHERN DIVISION

| | |
|---|---|
| In re | ) | BK No. ND 09-12311-RR |
| | ) |
| HOLLYWOOD MOTION PICTURE AND | ) | Chapter 11 |
| TELEVISION MUSEUM, a | ) |
| California Non-Profit | ) | Jointly Administered with: |
| Corporation, and | ) | Case No: 9:10-bk-10865-RR |
| | ) |
| SELDEN ENTERPRISES LIMITED | ) |
| PARTNERSHIP, | ) | DEBTOR'S FIRST AMENDED |
| | ) | CHAPTER 11 PLAN OF |
| Debtors. | ) | REORGANIZATION |
| | ) |
| | ) |
| [ ] Affects all Debtors | ) |
| | ) |
| [X] Applies only to Hollywood | ) | Date:    September 8, 2010 |
| Motion Picture and Television | ) | Time:    10:00 a.m. |
| Museum | ) | Place:   1415 State Street |
| | ) | Courtroom 201 |
| [ ] Applies only to Selden | ) | Santa Barbara, CA |
| Enterprises Limited | ) |
| Partnership | ) |
| | ) |
| | ) |
| | ) |

# EXHIBIT "A"

22

1

## TABLE OF CONTENTS

2

3     I.   DEFINITIONS ........................................................ 1

4
5     II.  INTRODUCTION ...................................................... 9

6     III. CLASSIFICATION & TREATMENT OF CLAIMS & INTERESTS ........ 10
7
8      A.  General Overview ................................................ 10

9      B.  Unclassified Claims ............................................. 10
10
11       1.  Administrative Expenses .................................... 10

12
       C.  Classified Claims and Interests ............................. 10
13
14       1.  Classes of Secured Claims .................................. 10
         2.  Classes of Priority Unsecured Claims .................. 12
15       3.  Classes of Unsecured Creditors ......................... 12

16
17     D.  Means of Performing Under the Plan ..................... 14

18     E.  Disbursing Agent ............................................... 16
19
20    IV.  EXECUTORY CONTRACTS ......................................... 17

21    V.   EFFECTS OF CONFIRMATION OF PLAN ........................ 17
22
23     A.  Discharge ........................................................ 17
       B.  Revesting of Property in the Debtor ...................... 17
24     C.  Modification of Plan . . . : . . . . . . . . . . . . . .  17
       D.  Post-Confirmation Status Report ........................... 18
25     E.  Quarterly Fees .................................................. 18
       F.  Post-Confirmation Conversion/Dismissal ................. 18
26     G.  Final Decree .................................................... 19

27

28

# TABLE OF AUTHORITIES

**Statutes**

11 U.S.C. § 1125 ......................................................... 4

11 U.S.C. § 503(b) ....................................................1, 10

11 U.S.C. § 506(a) ....................................................... 2

11 U.S.C. § 541(a) ....................................................... 5

11 U.S.C. §§ 330(a) or 331 ............................................1, 5

11 U.S.C. §§ 503(b), 507(a)(1) ........................................... 1

11 U.S.C. § 101 et seq. .................................................. 3

11 U.S.C. § 364(c)(1) .................................................... 1

11 U.S.C. § 101(31) ...................................................... 6

11 U.S.C. § 1112(b) ..................................................... 18

11 U.S.C. § 507(a)(8) .................................................... 7

11 U.S.C. § 1141 ........................................................ 17

28 U.S.C. § 1930(a)(6) .................................................. 18

11 U.S.C. §§ 507(a)(3), (4), (5), and (6) ............................... 12

11 U.S.C. § 507(a) ...................................................... 12

28 U.S.C. § 1911, et seq. ................................................ 1

**Rules**

Rule 3022 .............................................................6, 19

Rule 8001, et seq ........................................................ 6

Rules 1007(a) and (b) .................................................... 8

# I.

## DEFINITIONS

1.01.      Administrative Claim shall mean a Claim for any
cost or expense of administration in connection with this Case
of a kind specified in §§ 503(b), 507(a)(1) and/or 364(c)(1) of
the Code, including, without limitation, the actual, necessary
costs and expenses of preserving the Estate and of operating
the business of the Debtor, including wages, salaries,
commissions or any other compensation for services rendered
after commencement of the Case as allowed by the Court after
notice and hearing pursuant to § 503(b) of the Code,
compensation for legal or other services and reimbursement of
costs and expenses under §§ 330(a) or 331 of the Code or
otherwise allowed by the Court, and all fees and charges
assessed against the Estate under Chapter 123, Title 28, United
States Code (28 U.S.C. § 1911, et seq.)

1.02.      Advance Deadline shall mean July 31, 2010.

1.03.      Allowed Amount shall mean the dollar amount of
an Allowed Claim.

1.04.      Allowed Claim shall mean a Claim:

(a)   With respect to which a proof of Claim has
been Filed with the Court within the applicable period of
limitation fixed by Rule 3001 or an order of the Court; or

(b)   Scheduled in the list of Creditors prepared
and Filed with the Court pursuant to Rule 1007(a) and (b) and
not listed as disputed, contingent or unliquidated as to
amount; and

1                    (c)    In either case as to which either no

2 objection to the allowance thereof has been interposed within

3 any applicable period of limitation fixed by Rule 3001 or an

4 order of the Court, or if a timely objection has been

5 interposed, it has been overruled or withdrawn pursuant to

6 stipulation, order or judgment which is no longer subject to

7 appeal or certiorari proceeding, and as to which no appeal or

8 certiorari proceeding is pending.

9       1.05.    Allowed Secured Claim shall mean an Allowed

10 Claim secured by a lien, security interest, or other charge

11 against or interest in, property in which the Debtor has an

12 interest, or which is subject to setoff under § 553 of the

13 Code, to the extent of the value (determined in accordance with

14 § 506(a) of the Code) of the interest of the holder of such

15 Allowed Claim and the Debtor's interest in such property or to

16 the extent of the amount of such setoff, as the case may be.

17      1.06.    Amended Note shall mean the Promissory Note

18 dated March 18, 2003, between Debtor and Orman with a face

19 amount of $2,373,764.

20      1.07.    Assets shall mean all Debtor's real and personal

21 property assets.

22       1.08.    Bar Date shall mean December 15, 2009, the date

23 the Court has fixed as the last date to file proofs of Claim,

24 including amendments thereto.

25      1.09.    Case shall mean the Chapter 11 bankruptcy

26 proceeding commenced in the Court by the Debtor on the Petition

27 Date.

28

1    1.10.    <u>Claim</u> shall mean any right to payment, or right

2 to an equitable remedy for breach of performance if such a

3 breach gives rise to a right to payment, against the Debtor in

4 existence on, or as of the Confirmation Date, whether or not

5 such right to payment or right to an equitable remedy is

6 reduced to judgment, liquidated, unliquidated, fixed,

7 contingent, matured, unmatured, disputed, undisputed, legal,

8 secured or unsecured.

9    1.11.    <u>Claimant or Creditor</u> shall mean the holder of a

10 Claim.

11    1.12.    <u>Class</u> shall mean any class into which Allowed

12 Claims or Allowed Interests are classified pursuant to Section

13 4 of the Plan.

14    1.13.    <u>Code</u> shall mean the Bankruptcy Code, 11 U.S.C. §

15 101 et seq., and any amendments thereof.

16    1.14.    <u>Collateral</u> shall mean any property of the Debtor

17 subject to a valid and enforceable lien to secure the payment

18 of an Allowed Secured Claim.

19    1.15.    <u>Confirmation Date</u> shall mean the date the Court

20 enters an Order of Confirmation.

21    1.16.    <u>Court</u> shall mean the United States Bankruptcy

22 Court for the Central District of California, in which the Case

23 is pending and any court having competent jurisdiction to hear

24 appeals or certiorari proceedings therefrom.

25    1.17.    <u>Debtor</u> shall mean Hollywood Motion Picture &

26 Television Museum, Inc., the Debtor and Debtor-In-Possession in

27 this case.

28

27

1      1.18.      <u>Disallowed Claim</u> shall mean any Claim or portion

2 thereof which has been disallowed by a Final Order.

3      1.19.      <u>Disclosure Statement</u> shall mean the Debtor's

4 Disclosure Statement re Plan of Reorganization prepared

5 pursuant to § 1125 of the Code with respect to the Plan,

6 together with any amendments or modifications thereto.

7      1.20.      <u>Disputed Claim</u> shall mean: (a) a Claim as to

8 which, if no proof of Claim has been Filed by the Bar Date or

9 has otherwise been deemed timely Filed under applicable law and

10 such Claim has been scheduled by the Debtor in its Schedules as

11 other than disputed, contingent or unliquidated: (1) the Debtor

12 has objected to the Claim and (2) (i) any agreement to settle

13 the dispute has not been executed, or (ii) if such agreement

14 was executed prior to the Confirmation Date, such agreement has

15 not been approved by the Court; or (b) a Claim as to which, if

16 a proof of Claim has been Filed by the Bar Date or has

17 otherwise been deemed timely Filed under applicable law, an

18 objection has been Filed by the Debtor or any other party in

19 interest and which objection, if timely Filed, has not been

20 withdrawn on or before any date fixed by the Plan or order of

21 the Court for Filing such objections and such objection has not

22 been denied by a Final Order. Prior to the time that an

23 objection has been or may be timely Filed, for purposes of the

24 Plan, a Claim asserted in a proof of Claim shall be considered

25 a Disputed Claim if: (a) the amount of the Claim specified in

26 the proof of Claim exceeds the amount of any corresponding

27 Claim scheduled by the Debtor in its Schedules (b) any

28 corresponding Claim in the Debtor's Schedules has been

1  scheduled as disputed, contingent or unliquidated, irrespective

2  of the amount scheduled; or (c) no corresponding Claim has been

3  scheduled by the Debtor in its Schedules.  As to any Disputed

4  Claim, only the portion thereof which either (a) exceeds the

5  amount of any corresponding Claim scheduled by the Debtor in

6  its Schedules or (b) is asserted by the Debtor in objections

7  Filed in connection therewith as disputed, contingent or

8  unliquidated shall be deemed the "disputed portion" of such

9  Disputed Claim.

10      1.21.    Effective Date shall mean ten calendar days

11 after the Order of Confirmation becomes final, or, in the event

12 Debtor does not receive the Museum Advance on or prior to the

13 Confirmation Date, at such time as Debtor receives payment for

14 the sale of a sufficient portion of the Memorabilia Collection

15 to pay Claims herein in full, but in no event later than

16 December 31, 2010.

17      1.22.    Estate shall mean the Chapter 11 bankruptcy

18 estate established pursuant to § 541(a) of the Code by the

19 commencement of this Case on the Petition Date and all property

20 thereof as set forth in § 541(a) of the Code.

21      1.23.    Executory Contracts shall mean all unexpired

22 leases and executory contracts within the meaning of § 365 of

23 the Code.

24      1.24.    Fee Application shall mean the application of a

25 professional person under §§ 330, 331 or 503 of the Code for

26 allowance of compensation and/or reimbursement of expenses in

27 the Case.

28

1      1.25.     File or Filed shall mean file or filed with the

2   Court in this Case.

3      1.26.     Final Decree shall mean the Final Decree entered

4   by the Court after substantial consummation of the Plan

5   pursuant to Rule 3022.

6      1.27.     Final Order shall mean any order of the Court

7   with respect to which no party in interest has any further

8   right of appeal pursuant to Rule 8001, et seq., of the Rules

9   and that is no longer subject to appeal or certiorari

10  proceeding, and as to which no appeal or certiorari proceeding

11  is pending.

12     1.28.     Hearing on Confirmation shall mean the hearing

13  the Court conducts on the date noticed as the hearing on

14  confirmation of this Plan as set in the Order approving the

15  Disclosure Statement, as such hearing may be continued from

16  time to time by the Court.

17     1.29.     Insider shall mean Persons coming within the

18  definition of an "insider" of the Debtor in § 101(31) of the

19  Code and includes Todd Fisher, Debbie Reynolds, Carrie Fisher,

20  Freedom Farms, and Hollywood Motion Picture Experience.

21     1.30.     Kansas Litigation shall mean litigation

22  commenced July 30, 2008, in Johnson County, Kansas, Case No.

23  08CV06262, captioned *Gregory J. Orman, Plaintiff v. Hollywood*

24  *Motion Picture and Television Museum, et al., Defendants.*

25     1.31.     Memorabilia Collection shall mean all

26  collectibles, costumes, and artifacts owned by Debtor, Selden,

27  and Trust.

28

1     1.32.    Museum Advance shall mean an initial payment of

2   $4 million to be committed in connection with the Tennessee

3   Museum no later than August 1, 2010, and received by Debtor no

4   later than the Confirmation Date.

5     1.33.    Order of Confirmation shall mean the order

6   entered by the Court confirming the Plan in accordance with the

7   provisions of Chapter 11 of the Code.

8     1.34.    Orman shall mean Gregory Orman, holder of a

9   Secured Claim against a portion of the Memorabilia Collection.

10     1.35.    Orman Claim shall mean all claims asserted by

11   Orman against Debtor, under the Amended Note or otherwise, as

12   that Claim may be determined by the Court in a Final Order or

13   as agreed by Orman and Debtor.

14     1.36.    Person shall mean an individual, corporation,

15   partnership, joint venture, trust, estate, unincorporated

16   organization, or a government or any agency or political

17   subdivision thereof.

18     1.37.    Petition Date shall mean June 12, 2009.

19     1.38.    Plan shall mean this Chapter 11 Plan of

20   Reorganization Filed by the Debtor, as amended or modified in

21   accordance with the Code.

22     1.39.    Plan Debt shall mean the total of the all

23   Allowed Claims, Allowed Secured Claims, Administrative Claims,

24   Secured Tax Claims, Priority Tax Claims and Other Priority

25   Claims in this Case.

26     1.40.    Priority Tax Claims shall mean Claims entitled

27   to priority pursuant to § 507(a)(8) of the Code.

28

31

1       1.41.       Pro Rata shall mean, with respect to any holder

2    of Plan Debt, the proportion that the amount of such holder's

3    Plan Debt bears to the aggregate amount of the Plan Debt in the

4    same category or Class as such holder.

5       1.42.       Rule or Rules shall mean one or more of the

6    Federal Rules of Bankruptcy Procedure, as amended.

7       1.43.       Schedules shall mean the Schedules of Assets and

8    Liabilities and the Statement of Financial Affairs Filed herein

9    by the Debtor, pursuant to Rules 1007(a) and (b) together with

10   any amendments thereto hereinbefore or hereafter Filed with the

11   Court.

12      1.44.       Secured Claims shall mean Claims which are

13   secured by some or all of the Assets of the Estate.

14      1.45.       Secured Creditor shall mean the holder of a

15   Secured Claim.

16      1.46.       Selden shall mean Selden Enterprises Limited

17   Partnership, a Nevada Limited Partnership, Debtor in Case No.

18   9:10-bk-10865-RR in this Court.

19      1.47.       Tennessee Museum shall mean a museum to be

20   established at Belle Island Village, Pigeon Forge, Tennessee,

21   to display Hollywood memorabilia owned by Debtor and its

22   affiliates, Selden and Trust.

23      1.48.       Trust shall mean Hollywood Motion Picture Trust,

24   a California Trust.

25      1.49.       Unsecured Claims shall mean Claims that are not

26   Administrative Claims, Secured Claims, Other Priority Claims,

27   or Priority Tax Claims, but shall include the unsecured portion

28   of any Secured Claims.

1        1.50.        Unsecured Creditor shall mean the holder of an

2   Unsecured Claim.

3                                II.

4                          INTRODUCTION

5        Hollywood Motion Picture and Television Museum, (the

6   "Museum" or "Debtor"), and Selden Enterprises Limited

7   Partnership ("Selden") are the debtors in two related Chapter

8   11 bankruptcy cases pending before this Court.   This document

9   is the Chapter 11 Plan (the "Plan") proposed by the Museum.

10  Sent to you in the same envelope as this document is the

11  Disclosure Statement which has been approved by the Court, and

12  which is provided to help you understand the Plan.

13       This Plan provides two alternative scenarios for the

14  payment of creditors:   (1) A reorganizing plan pursuant to

15  which creditors holding Allowed Claims will be paid in full

16  through the establishment of a museum at Belle Island Village

17  in Pigeon Forge, Tennessee, or (2) a liquidating plan pursuant

18  to which creditors holding Allowed Claims will be paid in full

19  from the proceeds of an auction or auctions to be conducted by

20  a nationally known auction house of the Memorabilia Collection,

21  and/or a private sale or sales of the Memorabilia Collection to

22  third party purchasers.

23       As discussed in detail in the Disclosure Statement, under

24  either scenario, the Plan proposes to satisfy all Allowed

25  Claims in full except as specifically agreed to by the Claimant

26  and the Debtor.

27

28

                                                            33

III.

## CLASSIFICATION AND TREATMENT OF CLAIMS AND INTERESTS

### A.    General Overview

As required by the Bankruptcy Code, the Plan classifies claims and interests in various classes according to their right to priority.   The Plan states whether each class of claims or interests is impaired or unimpaired.   The Plan provides the treatment each class will receive under the Plan.

### B.    Unclassified Claims

Certain types of claims are not placed into voting classes; instead they are unclassified.   They are not considered impaired and they do not vote on the Plan because they are automatically entitled to specific treatment provided for them in the Bankruptcy Code.   As such, Debtor has not placed the following claims in a class.

#### 1.    Administrative Expenses

Administrative expenses are claims for costs or expenses of administering the Debtor's Chapter 11 case, which are allowed under section 503(b) of the Bankruptcy Code.   All administrative claims except insider administrative claims will be paid on the Effective Date of the Plan, unless a particular claimant agrees to a different treatment.   Insider administrative claims will not be paid or discharged under the Plan.

### C.    Classified Claims and Interests

#### 1.    Classes of Secured Claims

Below is a summary of the Class containing the Debtor's Secured Claim and its treatment under this Plan.

1              a.     Class #1:   Secured Claim of Gregory Orman

2         *Classification*:  Class 1 consists of the Orman Claim.

3    This Claim is deemed to be fully secured.

4         *Treatment*:  The principal balance, interest at the non-

5    default rate, and all actual damages resulting from Debtor's

6    default, will be reinstated and paid in full on the Effective

7    Date.[1]  Upon payment of the full amount of the Allowed Orman

8    Claim, the Orman Claim shall be deemed fully paid and satisfied

9    and may not be asserted further against assets pledged to

10   secure the Orman Claim by Debtor, Selden or Trust or otherwise

11   against Debtor, Selden or Trust.

12        Upon entry of the Order of Confirmation, the Debtor will

13   waive all defenses previously raised in the Kansas Litigation

14   including (a) the usurious interest charged by Orman under the

15   Amended Note and (b) the Debtor's lack of authority to enter

16   into the loan documents and incur additional debt to Orman.

17        If Debtor does not receive a binding commitment to make

18   the Museum Advance by the Advance Deadline, and actually

19   receive the Museum Advance by the Confirmation Date, Debtor

20   will sell the Memorabilia Collection, either privately or by

21   auction to take place no later than December 15, 2010, as

22   described in more detail below.  Orman will receive all net

23   sales proceeds from sales of the Memorabilia Collection up to

24   the full amount of the Orman Claim.  Payments will first be

25   applied to interest and the allowable costs portions of the

26

27   ─────────────────────

28   [1] The Plans proposed by Selden and Debtor each calls for the reinstatement
     and payment in full of the Amended Note.  Notwithstanding the foregoing, the
     Amended Note is a single obligation and will be satisfied only once and will
     not be separately paid by Selden and Debtor.

                              - 11 -

                                                              35

1   Orman Claim, and last to the principal amount of the Orman

2   Claim.

3        2.   **Classes of Priority Unsecured Claims**

4        Certain Priority Claims that are referred to in Code

5   Sections 507(a)(3), (4), (5), and (6) must be placed in

6   classes.   These types of Claims are entitled to priority

7   treatment as follows: the Code requires that each holder of

8   such a claim receive cash on the Effective Date equal to the

9   allowed amount of such claim.

10       As of the Petition Date, the Debtor's books and records

11  reflected a $662,400 priority wage claim owed by the Museum to

12  Todd Fisher.   The portion of this claim entitled to priority is

13  $10,950.   The balance of Todd Fisher's wage claim is an Insider

14  Unsecured Claim held by an Insider and classified as a Class 4

15  Claim.   The entire Fisher Claim will be unaffected by Plan

16  Confirmation and will not be paid or discharged under the Plan.

17       In addition, Freedom Farms (dba of Todd Fisher) asserts an

18  administrative priority claim for post-petition rent and

19  utilities on the principal storage facility for the Memorabilia

20  Collection at 4124 North Ryan Road, Creston, California 93432.

21  This claim will be unaffected by Plan Confirmation and will not

22  be paid or discharged under the Plan.

23       3.   **Classes of Unsecured Creditors**

24       Unsecured Claims are Claims not entitled to priority under

25  Code Section 507(a).

26

27

28

1              a.   Class #2:   Unsecured Claims (Non-Insiders)

2         *Classification:*   Class 2 consists of all non-priority,

3    general unsecured claims asserted against the Debtors that are

4    held by non-insiders.

5         *Treatment:*   Unless Claimant and Debtor agree otherwise,

6    Claimant will receive cash equal to the amount of the Allowed

7    Class 2 Claim, plus interest on the face amount of the Allowed

8    Claim at the federal judgment rate from the Petition Date,

9    until paid.

10        *Timing:*   In the event that Debtor receives the Museum

11   Advance, Class 2 creditors will receive an initial, *pro rata*,

12   distribution up to the full amount of their Class 2 Allowed

13   Claim from funds remaining after payment of the Orman Claim,

14   Administrative Expenses, and Priority Unsecured Claims.   Debtor

15   will make the initial *pro rata* payment to Allowed Class 2

16   Claims from the Museum Advance 10 days follwing payment of the

17   Orman Claim, Administrative, and Priority Unsecured Claims.

18   The balance of Allowed Class 2 Claims will be paid quarterly

19   over a period not to exceed one year from all net proceeds

20   received by Debtor in connection with the Tennessee Museum

21   after payment of the balance of the Orman Claim, Administrative

22   Claims, and Priority Unsecured Claims, if any.

23        In the event Debtor does not receive the Museum

24   Advance, Class 2 Claims will be paid in full with interest from

25   proceeds of sale of the Memorabilia Collection after payment of

26   the Orman Claim, Administrative Claims, and Priority Unsecured

27   Claims on the Effective Date and no later than December 31,

28   2010.

1        b.    Class #3:  Unsecured Claims (Insiders)

2        *Classification:*  Class 3 consists of all non-priority,

3   Unsecured Claims asserted against the Debtors that are held by

4   Insiders.

5        *Treatment:*  Class 3 claims will receive no distribution

6   under the Plan, will be unaffected by Confirmation, and will

7   remain as Claims against the reorganized Debtors.

8   D.   **Means of Performing Under the Plan**

9        The Debtor's Plan provides for the full payment of the

10  Orman Claim from (a) an advance paid in connection with the

11  establishment of the Tennessee Museum no later than the

12  Confirmation Date, or (b) from the proceeds of an auction of

13  the Memorabilia Collection or sale of the Memorabilia

14  Collection directly to a third party purchaser prior to

15  December 31, 2010.  All other Claims will be paid from funds

16  available to Debtor from the Museum Advance and subsequent

17  royalty payments or from proceeds of sale of the Memorabilia

18  Collection as set forth above.

19        As described in the "Background" section of the Disclosure

20  Statement, Regions Bank now owns Belle Island Village and has

21  entered into an agreement to sell the project to Tennessee

22  Investor Partners.  The Reynolds Hollywood Motion Picture

23  Museum is intended to be the cornerstone and anchor tenant of

24  the Belle Island Village project.  Tennessee Investment

25  Partners and Todd Fisher are currently negotiating a term sheet

26  for the establishment of the Tennessee Museum, and any

27  agreement must provide for an immediate payment to Debtor in an

28

1 | amount sufficient to pay the Orman Claim (the "Museum

2 | Advance").

3 | The Plan provides that the Museum Advance must be

4 | committed on or before July 31, 2010 (the "Advance Deadline")

5 | and actually received by Debtor no later than the Confirmation

6 | Date.  If the Museum Advance is not timely committed and paid,

7 | the Debtor will immediately thereafter engage Christie's or

8 | such other nationally recognized auction house, to wit Julien's

9 | Auctions, Sotheby's, or Profiles in History, to conduct a

10 | series of auction sales of the Memorabilia Collection.  The

11 | identity of the auction house will be determined on or before

12 | the confirmation of the Plan.

13 | The first auction will take place no later than December

14 | 15, 2010 and will include not less than $5 million in value of

15 | the Memorabilia Collection as determined by the auction house

16 | conducting the sale.  Subsequent auctions will occur at

17 | intervals of not more than six months and include not less than

18 | $5 million of remaining inventory of the Memorabilia Collection

19 | as determined by the auction house.

20 | All net proceeds of the sale of the Memorabilia Collection

21 | will be paid first to Orman up to the full amount of the Orman

22 | Claim.  All other proceeds will be used to pay Allowed Claims

23 | in order of priority under the Code.

24 | Notwithstanding the above, the Debtors may in their sole

25 | and reasonable discretion at anytime sell all or a portion of

26 | the Memorabilia Collection directly to a third party purchaser

27 | or purchasers provided that the net proceeds of the sale of the

28 | Memorabilia Collection are paid first to Orman up to the full

1  amount of the Orman Claim and, provided further that such sale

2  or sales shall be (1) in an amount sufficient to pay all

3  Allowed Claims, (2) at a price equal to or greater than the

4  appraised value of the Collection (Exhibit "1" to the Plan), or

5  (3) by stipulation of Orman and Debtor.

6      If Debtor fails to perform according to the terms of the

7  Plan, Orman may immediately thereafter proceed to schedule the

8  sale of the Memorabilia Collection in any commercially

9  reasonable manner.  In such an event, Debtor will cooperate

10  with Orman's efforts to sell the Memorabilia Collection and

11  Orman will account for any surplus funds generated from the

12  sales in excess of the Orman Claim, plus costs incurred, and

13  turn over to Debtor any sales proceeds in excess of his Claim

14  along with any remaining unsold memorabilia.

15  **E.    Disbursing Agent**

16      The reorganized Debtor shall act as the Disbursing Agent

17  for the purpose of making all distributions provided for under

18  the Plan.  The Disbursing Agent shall serve without bond and

19  shall receive no compensation for distribution services

20  rendered and expenses incurred pursuant to the Plan.

21      The Disbursing Agent, unless otherwise specified, will

22  make all distributions required under the Plan.  The

23  reorganized Debtor, as Disbursing Agent, will be vested with

24  full authority to take any action or execute and document

25  relating to a conveyance or other transfer that the Debtor

26  could have taken or executed.

27      The Disbursing Agent may employ or contract with other

28  persons to make or assist with these distributions.  Any person

1 | who the reorganized Debtor employs to assist with distributions

2 | will receive from the reorganized Debtor – on terms approved by

3 | the reorganized Debtor but without further Court approval –

4 | reasonable compensation for the distribution services that they

5 | render under the Plan and reimbursement of reasonable out-of-

6 | pocket expenses that they incur in connection with those

7 | services.

8 | **IV.**

9 | **EXECUTORY CONTRACTS**

10 | All executory contracts will be assumed.

11 | **V.**

12 | **EFFECTS OF CONFIRMATION OF PLAN**

13 | **A.   Discharge**

14 | This Plan provides that upon payment in full of all claims

15 | due under the Plan, the Debtor shall be discharged of liability

16 | for payment of debts incurred before confirmation of the Plan,

17 | to the extent specified in 11 U.S.C. § 1141.  However, any

18 | liability imposed by the Plan will <u>not</u> be discharged.

19 | **B.   Revesting of Property in the Debtor**

20 | Except as provided in Section VI.E., and except as

21 | provided elsewhere in the Plan, the confirmation of the Plan

22 | revests all of the property of the estate in the Debtor.

23 |

24 | **C.   Modification of Plan**

25 | The Debtor may modify the Plan at any time before

26 | confirmation.  However, the Court may require a new disclosure

27 | statement and/or re-voting on the Plan if the Debtor modifies

28 | the Plan before confirmation.

41

1    The Debtor may also seek to modify the Plan at any time

2    after confirmation so long as (1) the Plan has not been

3    substantially consummated and (2) if the Court authorizes the

4    proposed modifications after notice and a hearing.

5    **D.    Post-Confirmation Status Report**

6    Within 120 days of the entry of the order confirming the

7    Plan, the Debtor shall file a status report with the Court

8    explaining what progress has been made toward consummation of

9    the confirmed Plan.  The status report shall be served on the

10   United States Trustee, the twenty largest unsecured creditors,

11   and those parties who have requested special notice.  Further

12   status reports shall be filed every 120 days and served on the

13   same entities.

14   **E.    Quarterly Fees**

15   Quarterly fees accruing under 28 U.S.C. § 1930(a)(6) to

16   date of confirmation shall be paid to the United States Trustee

17   on or before the effective date of the plan.  Quarterly fees

18   accruing under 28 U.S.C. § 1930(a)(6) after confirmation shall

19   be paid to the United States Trustee in accordance with 28

20   U.S.C. § 1930(a)(6) until entry of a final decree, or entry of

21   an order of dismissal or conversion to chapter 7.

22   **F.    Post-Confirmation Conversion/Dismissal**

23   A creditor or party in interest may bring a motion to

24   convert or dismiss the case under § 1112(b), after the Plan is

25   confirmed, if there is a default in performing the Plan.  If

26   the Court orders the case converted to Chapter 7 after the Plan

27   is confirmed, then all property that had been property of the

28   Chapter 11 estate, and that has not been disbursed pursuant to

- 18 -

42

1    the Plan, will revest in the Chapter 7 estate, and the

2    automatic stay will be reimposed upon the revested property

3    only to the extent that relief from stay was not previously

4    granted by the Court during this case.

5    G.    Final Decree

6        Once the estate has been fully administered as referred to

7    in Bankruptcy Rule 3022, the Debtor or other party as the Court

8    shall designate in the Plan Confirmation Order, shall file a

9    motion with the Court to obtain a final decree to close the

10   case.

11       DATED:  July *16*, 2010.

12                              HOLLYWOOD MOTION PICTURE AND
                                TELEVISION MUSEUM

13

14

15                     By _____
                          TODD FISHER, President

16

17   MICHAELSON, SUSI & MICHAELSON,
     A Professional Corporation,

18

19   By _____

20      PETER SUSI, Attorneys for
        Debtor and Debtor-in-

21      Possession

22

23

24

25

26

27

28

                              - 19 -

Hollywood Motion Picture Television Museum

| | | | | | |
|---|---|---|---|---|---|
| 1561 | Tallchief, Maria | C-010907 | Mgm | $ | 20,000.00 |
| About Mrs. Leslie | Booth, Shirley ^ | C-013209 | Unide | $ | 2,000.00 |
| Adam's Rib | Hepburn, Katharine | C-010543 | Mgm | $ | 8,000.00 ① |
| Adventures of Don Juan, Th | Flynn, Errol | C-011060 | Warn | $ | 1,000.00 |
| Adventures of Don Juan, Th | Flynn, Errol  # ^ | C-011061 | Warn | $ | 1,000.00 |
| Adventures of Don Juan, Th | Flynn, Errol | C-011062 | Warn | $ | 1,500.00 |
| Adventures of Don Juan, Th | Flynn, Errol | C-011063 | Warn | $ | 1,200.00 |
| Adventures of Don Juan, Th | Flynn, Errol | C-011064 | Warn | $ | 3,000.00 |
| Adventures of Don Juan, Th | Flynn, Errol | C-011065 | Warn | $ | 1,000.00 |
| Adventures of Don Juan, Th | Flynn, Errol | C-011066 | Warn | $ | 1,500.00 |
| Adventures of Don Juan, Th | Flynn, Errol | C-011067 | Warn | $ | 2,000.00 |
| Adventures of Don Juan, Th | Flynn, Errol | C-011068 | Warn | $ | 3,000.00 |
| Adventures of Huckleberry F | Rooney, Mickey | C-012488 | Mgm | $ | 1,500.00 ① |
| Affair in Trinidad | Hayworth, Rita | C-013267 | Colun | $ | 8,000.00 |
| Affair to Remember, An | Kerr, Deborah | C-010980 | 20th | $ | 4,000.00 |
| Affairs of Cellini, The | March, Frederic | C-010655 | Warn | $ | 900.00 |
| Affairs of Cellini, The | March, Frederic | C-010656 | Warn | $ | 3,000.00 |
| Alexander's Ragtime Band | Merman, Ethel | C-011215 | 20th | $ | 5,000.00 |
| Ali Baba Goes to Town | Cantor, Eddie | C-010719 | 20th | $ | 1,200.00 |
| All the King's Men | Crawford, Broderick | C-010789 | Colun | $ | 2,000.00 |
| All this And Heaven Too | Boyer, Charles | C-010806 | Warn | $ | 100.00 ① |
| All through The Night | Lorre, Peter | C-010803 | Warn | $ | 150.00 ① |
| Amee Semple McPherson - 1 | Moorehead, Agnes | C-013279 | | $ | 3,000.00 |
| American in Paris, An | Caron, Leslie | C-010067 | Mgm | $ | 7,000.00 |
| American in Paris, An | Foch, Nina | C-012276 | Mgm | $ | 1,000.00 |
| Anchors Aweigh | Sinatra, Frank | C-010079 | Mgm | $ | 14,000.00 |
| Anchors Aweigh | Kelly, Gene | C-010080 | Mgm | $ | 10,000.00 |
| Andy Hardy's Blonde Troubl | Rooney, Mickey | C-010623 | Mgm | $ | 5,000.00 |
| Anna and the King of Siam | Dunne, Irene | C-010484 | 20th | $ | 3,000.00 |
| Anna and the King of Siam | Dunne, Irene | C-010485 | 20th | $ | 3,000.00 |
| Anna and the King of Siam | Darnell, Linda | C-010486 | 20th | $ | 1,500.00 |
| Anna and the King of Siam | Cobb, Lee J. | C-012444 | 20th | $ | 1,600.00 |
| Annie Get Your Gun | Garland, Judy | C-010037 | Mgm | $ | 40,000.00 |
| Annie Get Your Gun | Hutton, Betty | C-010038 | Mgm | $ | 10,000.00 |
| Annie Get Your Gun | Parton, Reg | C-010040 | Mgm | $ | 1,000.00 |
| Annie Get Your Gun | Venuta, Benay | C-010042 | Mgm | $ | 1,000.00 |
| Annie Get Your Gun | Hutton, Betty # | C-011266 | Mgm | $ | 400.00 |
| Annie Get Your Gun | Hutton, Betty # | C-011267 | Mgm | $ | 400.00 |
| Apartment, The | Mac Laine, Shirley | C-012831 | | $ | 10,000.00 |
| Around the World in 80 Day | Mac Laine, Shirley | C-012381 | Warn | $ | 4,000.00 |
| Around The World In 80 Day | | C-131503 | | $ | 3,000.00 |
| Around The World In 80 Day | | C-131504 | | $ | 3,000.00 |
| Around The World In 80 Day | | C-131531 | | | |
| Around The World In 80 Day | | C-131532 | | | |
| Around The World In 80 Day | | C-131533 | | | |
| Around The World In 80 Day | | C-131534 | | | |
| Around The World In 80 Day | | C-131535 | | | |
| Bad and the Beautiful, The | Turner, Lana | C-010987 | Mgm | $ | 4,000.00 |
| Bad and the Beautiful, The | Roland, Gilbert | C-011368 | Mgm | $ | 1,000.00 |

EXHIBIT " 1 "

| | | | | | |
|---|---|---|---|---|---|
| Balalaika | Eddy, Nelson | C-011047.1 | Mgm | $ | 3,000.00 |
| Balalaika | Ruggles, Charles/ce | C-012418 | Mgm | $ | 1,000.00 |
| Barretts of Wimpole Street, | Jones, Jennifer | C-012568 | | $ | 3,000.00 |
| Barry Lyndon | | C-131450 | | $ | 2,500.00 |
| Barry Lyndon | | C-131452 | | $ | 4,000.00 |
| Beau Brummell | Ustinov, Peter | C-010311 | Mgm | $ | 6,000.00 |
| Beau Brummell | Ustinov, Peter | C-010312 | Mgm | $ | 4,500.00 |
| Beautiful Blonde from Bashf | Grable, Betty | C-011149 | 20th | $ | 7,000.00 |
| Becket | | C-131451 | | $ | 6,000.00 |
| Becket | | C-131454 | | $ | 2,000.00 |
| Becky Sharp | Extra | C-010195 | Rko | $ | 3,000.00 |
| Becky Sharp | Hopkins, Miriam | C-010196 | Rko | $ | 5,000.00 |
| Bedtime Story | Young, Loretta | C-010571 | Colun | $ | 3,000.00 |
| Bell, Book and Candle | Novak, Kim | C-010547 | Colun | $ | 7,000.00 |
| Belle of New York, The | Vera-ellen | C-010345 | Mgm | $ | 1,500.00 (1) |
| Belle of New York, The | Astaire, Fred | C-010346 | Mgm | $ | 8,000.00 |
| Belle of the West (Nineties) | | C-131444 | | $ | 12,000.00 |
| Belle Star | Tierney, Gene | C-011002 | 20th | $ | 3,000.00 (1 |
| Ben-Hur | Extra # | C-010395 | Mgm | $ | 3,000.00 |
| Ben-Hur | Extra # ^ | C-010396 | Mgm | $ | 3,000.00 |
| Ben-Hur | Griffith, Hugh | C-010401 | Mgm | $ | 4,000.00 |
| Ben-Hur | Jaffe, Sam | C-010402 | Mgm | $ | 5,000.00 |
| Ben-Hur | Extra | C-010407 | Mgm | $ | 1,500.00 |
| Ben-Hur | Extra # ^ | C-010408 | Mgm | $ | 3,000.00 |
| Ben-Hur | Extra | C-010411 | Mgm | $ | 1,500.00 |
| Ben-Hur | Hawkins, Jack | C-012235 | Mgm | $ | 6,000.00 |
| Ben-Hur | Heston, Charleton | C-012236 | Mgm | $ | 35,000.00 |
| Ben-Hur | Ralph, George | C-012239 | Mgm | $ | 6,000.00 |
| Ben-Hur | Boyd, Stephen | C-C-131414 | Mgm | $ | 600.00 |
| Ben-Hur | | C-131461 | | $ | 2,800.00 |
| Ben-Hur, A Tale of the Chris | Extra | C-010399 | Mgm | $ | 3,000.00 |
| Ben-Hur, A Tale of the Chris | Extra | C-010400 | Mgm | $ | 3,000.00 |
| Ben-Hur, A Tale of the Chris | Extra | C-010403 | Mgm | $ | 2,000.00 |
| Ben-Hur, A Tale of the Chris | Bushman, Francis X. | C-011378 | Mgm | $ | 30,000.00 |
| Ben-Hur, A Tale of the Chris | Bushman, Francis X. | C-013055 | Mgm | $ | 40,000.00 |
| Beneath the Planet of the A | Franciscus, James | C-013056 | 20th | $ | 15,000.00 )) |
| Bernadine | Gaynor, Janet | C-010860 | 20th | $ | 2,000.00 |
| Best of Everything, The | Crawford, Joan | C-011023 | 20th | $ | 1,500.00 )) |
| Best Things in Life Are Free, | Macrae, Gordon | C-010337 | 20th | $ | 500.00 |
| Best Things in Life Are Free, | North, Sheree | C-010338 | 20th | $ | 1,500.00 )/ |
| Best Things in Life Are Free, | Extra | C-011284 | 20th | $ | 100.00 |
| Best Things in Life Are Free, | North, Sheree # | C-011299 | 20th | $ | 500.00 |
| Best Things in Life Are Free, | Astaire, Fred | C-011300 | 20th | $ | 6,000.00 |
| Bewitched - TV | Moorehead, Agnes | C-013181 | Telev | $ | 4,000.00 : |
| Bewitched - TV | Moorehead, Agnes | C-013183 | Telev | $ | 4,000.00 |
| Bewitched - TV | Moorehead, Agnes | C-013184 | Telev | $ | 3,500.00 |
| Big | | C-131475 | | $ | 6,000.00 |
| Big Jack | Berry, Wallace | C-010053 | Mgm | $ | 6,000.00 |
| Big Jack | | C-131489 | | $ | 1,000.00 |

| | | | | |
|---|---|---|---|---|
| Billy Rose's Jumbo | Extra | C-010130 | Mgm | $ 600.00 |
| Billy Rose's Jumbo | Day, Doris | C-010131 | Mgm | $ 5,000.00 |
| Billy Rose's Jumbo | Day, Doris | C-010132 | Mgm | $ 5,000.00 |
| Billy Rose's Jumbo | Day, Doris | C-010133 | Mgm | $ 1,000.00 |
| Billy Rose's Jumbo | Day, Doris (stand Ir | C-010134 | Mgm | $ 3,000.00 |
| Billy Rose's Jumbo | Raye, Martha | C-010368 | Mgm | $ 2,500.00 |
| Billy Rose's Jumbo | Raye, Martha | C-010381 | Mgm | $ 2,000.00 |
| Billy Rose's Jumbo | Extra | C-010404 | Mgm | $ 1,000.00 |
| Billy Rose's Jumbo | Extra | C-010552 | Mgm | $ 1,500.00 |
| Billy Rose's Jumbo | Raye, Martha | C-012241 | Mgm | $ 2,500.00 |
| Billy Rose's Jumbo | Raye, Martha | C-012626 | Mgm | $ 3,000.00 |
| Black Swan, The | O'Hara, Maureen | C-013042 | 20th | $ 1,500.00 |
| Black Swan, The | O'Hara, Maureen (m | C-010951 | 20th | $ 1,700.00 |
| Black Widow | Rogers, Ginger | C-011307 | 20th | $ 1,000.00 |
| Black Widow | Rogers, Ginger | C-012375 | 20th | $ 4,000.00 1) |
| Blood and Sand | Nazimova | C-010453 | 20th | $ 3,000.00 |
| Blood and Sand | Bari, Lynn | C-010864 | 20th | $ 1,500.00 |
| Blood and Sand | Nazimova | C-012572 | 20th | $ 200.00 |
| Blood and Sand | | C-131456 | | $ 45,000.00 |
| Bob Hope Special | Reynolds, Debbie | C-C-131415 | Telev | $ 3,000.00 |
| Born Yesterday | Holliday, Judy | C-010241 | Colun | $ 5,000.00 |
| Born Yesterday | Crawford, Broderick | C-010242 | Colun | $ 3,000.00 |
| Born Yesterday | Crawford, Broderick | C-010243 | Colun | $ 2,500.00 |
| Bridge on the River Kwai | Guinness, Alec | C-012213 | Colun | $ 12,000.00 |
| Bridge on the River Kwai | Holden, William | C-012214 | Colun | $ 12,000.00 |
| Brigham Young | Astor, Mary | C-010228 | 20th | $ 1,000.00 |
| Brigham Young | Darnell, Linda | C-010279 | 20th | $ 2,000.00 |
| Brigham Young | Price, Vincent | C-010230 | 20th | $ 3,000.00 |
| Bright Leaf | Neal, Patricia | C-010930 | Warn | $ 2,000.00 |
| Broadway Melody | Powell, Eleanor | C-012243 | Mgm | $ 4,000.00 |
| Broadway Melody of 1938 | Powell, Eleanor | C-010063 | Mgm | $ 30,000.00 |
| Broadway Melody of 1938 | Powell, Eleanor | C-012341 | Mgm | $ 1,200.00 |
| Broadway Melody of 1940 | Powell, Eleanor | C-010065 | Mgm | $ 12,000.00 |
| Broken Lance | Juardo, Katy | C-010890 | 20th | $ 500.00 |
| Brothers Karamazov, The | Bloom, Claire | C-012573 | Mgm | $ 1,500.00 |
| Buccaneer's Gal | Yonne De Carlb | C-012840 | | $ 2,500.00 |
| Butch Cassidy and the Sund | Ross, Katharine | C-012353 | 20th | $ 3,000.00 |
| Bye Bye Birdie | Leigh, Janet | C-010081 | Colun | $ 3,000.00 |
| Bye Bye Birdie | Pearson, Jesse | C-010082 | Colun | $ 1,200.00 |
| Cactus Flower | Hawn, Goldie | C-010854 | Colun | $ 3,200.00 |
| Call Me Madam | Merman, Ethel | C-012627 | 20th | $ 8,000.00 |
| Camille | Hope Crews, Laura | C-010839 | Mgm | $ 5,000.00 |
| Camille | Garbo, Greta | C-011314 | 20th | $ 300.00 |
| Camille | English, K. | C-012281 | Mgm | $ 5,000.00 |
| Camille | Garbo, Greta | C-012282 | Mgm | $ 12,000.00 |
| Captain from Castile, The | Peters, Jean | C-010958 | 20th | $ 500.00 |
| Captain from Castile, The | Peters, Jean | C-010960 | 20th | $ 500.00 |
| Carnival in Costa Rica | Vera-ellen | C-010914 | 20th | $ 1,500.00 |
| Carousel | Jones, Shirley | C-010851 | 20th | $ 6,000.00 |

46

Hollywood Motion Picture Television Museum

| | | | | | |
|---|---|---|---|---|---|
| Casablanca | Rains, Claude | C-013357 | | $ | 15,000.00 |
| Cass Timberlane | Bond, ward | C-010782 | 2oth | $ | 1,500.00 |
| Catherine the Great | Unidentified | C-013166 | Unide | $ | 2,000.00 |
| Cavalcade | Brooks, Clive | C-010722 | 2oth | $ | 800.00 |
| Cavalcade | Brooks, Clive | C-010723 | 2oth | $ | 600.00 |
| Centennial Summer | Bennett, Constance | C-010487 | 20th | $ | 2,000.00 |
| Centennial Summer | Darnell, Linda | C-010488 | 20th | $ | 3,000.00 |
| Centennial Summer | Whiting, Barbara | C-010489 | 20th | $ | 1,000.00 |
| Centennial Summer | Gish, Dorothy | C-010490 | 20th | $ | 4,000.00 |
| Centennial Summer | Crain, Jeanne | C-010491 | 20th | $ | 3,000.00 |
| Centennial Summer | Eythe, William | C-010492 | 20th | $ | 500.00 |
| Cheaper by the Dozen | Webb, Clifton | C-010690 | 20th | $ | 4,000.00 |
| Cheaper by the Dozen | Loy, Myrna | C-010934 | 20th | $ | 3,000.00 |
| Cheaper by the Dozen | Crain, Jeanne | C-010972 | 20th | $ | 2,000.00 |
| Cheaper by the Dozen | Crain, Jean | C-012625 | 20th | $ | 1,500.00 |
| Cimarron | Dix, Richard | C-010717 | Rko | $ | 5,000.00 |
| Cimarron | Dix, Richard | C-010718 | Rko | $ | 2,500.00 |
| Citizen Kane | Warrick, Ruth | C-010842 | Rko | $ | 10,000.00 |
| Claudia | Mc Guire, Dorothy | C-011017 | 20th | $ | 1,000.00 |
| Cleopatra | Taylor, Elizabeth | C-011194 | 20th | $ | 12,000.00 |
| Cleopatra | Taylor, Elizabeth | C-011195 | 20th | $ | 40,000.00 |
| Cleopatra | Taylor, Elizabeth # | C-011350 | 20th | $ | 12,000.00 |
| Cleopatra | Taylor, Elizabeth | C-011351 | 20th | $ | 15,000.00 |
| Cleopatra | Taylor, Elizabeth | C-011352 | 20th | $ | 30,000.00 |
| Cleopatra | Taylor, Elizabeth # | C-012234 | 20th | $ | 3,000.00 |
| Cleopatra | Extra | C-012947 | 20th | $ | 2,500.00 |
| Cleopatra | Unidentified | C-012951 | 20th | $ | 3,000.00 |
| Cleopatra | Burton, Richard | C-012479 | 20th | $ | 30,000.00 |
| Cleopatra | | C-131463 | | $ | 6,000.00 |
| Clive of India | | C-131459 | | $ | 6,000.00 |
| Coney Island | Montgomery, George | C-010790 | 2oth | $ | 1,400.00 |
| Coney Island | Grable, Betty | C-011343 | 20th | $ | 1,500.00 |
| Confirm or Deny | Mcdowell, Roddy - ( | C-010702 | 20th | $ | 2,000.00 |
| Conflict | Greenstreet, Sydney | C-010834 | Warn | $ | 1,500.00 |
| Conquest | Ouspenskaya, Maria | C-010218 | Mgm | $ | 6,000.00 |
| Conquest | Boyer, Charles | C-010219 | Mgm | $ | 30,000.00 |
| Conquest | Garbo, Greta | C-012280 | Mgm | $ | 60,000.00 |
| Constant Nymph, The | Lorre, Peter | C-010826 | Warn | $ | 1,000.00 |
| Constant Nymph, The | Lorre, Peter | C-010831 | Warn | $ | 1,000.00 |
| Cover Girl | Extra | C-010444 | Colun | $ | 1,000.00 |
| Cover Girl | Extra | C-010445 | Colun | $ | 1,000.00 |
| Cover Girl | Extra | C-010446 | Colun | $ | 1,000.00 |
| Cover Girl | Hayworth, Rita | C-010447 | Colun | $ | 20,000.00 |
| Curse of the Cat People | Simone, Simone | C-010896 | Rko | $ | 4,000.00 |
| Damsel in Distress | Rogers, Ginger (nv) | C-012268 | Rko | $ | 30,000.00 |
| Dancing in The Dark | Powell, William | C-010664 | 20th | $ | 4,000.00 |
| Dancing on the Ceiling | Wilding, Michael | C-010730 | Mgm | $ | 1,000.00 |
| Date With Judy, A | Taylor, Elizabeth | C-012252 | Mgm | $ | 12,000.00 |
| David Copperfield | Oliver, Edna May | C-011316 | Mgm | $ | 1,500.00 |

| | | | | | |
|---|---|---|---|---|---|
| Deadline U.S.A. | Barrymore, Ethel | C-010997 | 20th | $ | 2,500.00 |
| Deadline U.S.A. | Barrymore, Ethel | C-010998 | 20th | $ | 2,500.00 |
| Deep in My Heart | Williams, Esther | C-010339 | Mgm | $ | 10,000.00 |
| Deep in My Heart | Ferrer, Jose | C-010340 | Mgm | $ | 2,500.00 |
| Demetrius and the Gladiator | Hayward, Susan | C-010436 | 20th | $ | 4,000.00 |
| Demetrius and the Gladiator | Hayward, Susan | C-010437 | 20th | $ | 3,000.00 |
| Desert Fox, The | Tandy, Jessica | C-010893 | 20th | $ | 1,500.00 |
| Desiree' | Extra | C-010253 | 20th | $ | 5,000.00 |
| Desiree' | Nesbit, Cathleen | C-010255 | 20th | $ | 3,000.00 |
| Desiree' | Oberon, Merle (emp | C-010256 | 20th | $ | 10,000.00 |
| Desiree' | Oberon, Merle(empi | C-010257 | 20th | $ | 20,000.00 |
| Desiree' | Oberon, Merle (emp | C-010258 | 20th | $ | 15,000.00 |
| Desiree' | Oberon, Merle (empi | C-010259 | 20th | $ | 4,000.00 |
| Desiree' | Simmons, Jean (desi | C-010260 | 20th | $ | 15,000.00 |
| Desiree' | Simmons, Jean (desi | C-010261 | 20th | $ | 4,000.00 |
| Desiree' | Simmons, Jean (desi | C-010262 | 20th | $ | 10,000.00 |
| Desiree' | Simmons, Jean (desi | C-010263 | 20th | $ | 20,000.00 |
| Desiree' | Simmons, Jean (desi | C-010264 | 20th | $ | 12,000.00 |
| Desiree' | Simmons, Jean (desi | C-010265 | 20th | $ | 6,000.00 |
| Desiree' | Simmons, Jean (desi | C-011226 | 20th | $ | 1,500.00 |
| Desiree' | Simmons, Jean (desi | C-011227 | 20th | $ | 1,500.00 |
| Desiree' | Brando, Marlon (nap | C-011374.1 | 20th | $ | 100,000.00 |
| Desiree' | Extra | C-012555 | 20th | $ | 5,000.00 |
| Desk Set | Hepburn, Katharine | C-010537 | 20th | $ | 10,000.00 |
| Desk Set | Hepburn, Katharine | C-010538 | 20th | $ | 20,000.00 |
| Destry Rides Again | | C-131448 | | $ | 16,000.00 |
| Detective, The | Sinatra, Frank | C-013023 | 20th | $ | 8,000.00 |
| Diane | Turner, Lana | C-010281 | Mgm | $ | 15,000.00 |
| Diane | Moore, Roger | C-010284 | Mgm | $ | 4,000.00 |
| Diane | Armendariz, Pedro | C-010285 | Mgm | $ | 6,000.00 |
| Diane | Armendariz, Pedro | C-010286 | Mgm | $ | 3,000.00 |
| Diane | Armendariz, Pedro | C-010287 | Mgm | $ | 3,000.00 |
| Diane | Extra | C-011092 | Mgm | $ | 3,000.00 |
| Diane | Pavan, Marisa | C-011153 | Mgm | $ | 5,000.00 |
| Diane | Turner, Lana | C-011154 | Mgm | $ | 15,000.00 |
| Diane | Moore, Roger | C-011155 | Mgm | $ | 5,000.00 |
| Diane | Darrow, Barbara # | C-011183 | Mgm | $ | 1,000.00 |
| Diane | Pavan, Marisa # ^ | C-011184 | Mgm | $ | 1,000.00 |
| Diane | Ibanez, Alicia # ^ | C-011185 | Mgm | $ | 1,000.00 |
| Diane | Morley, Fay # ^ | C-011186 | Mgm | $ | 1,000.00 |
| Diane | Turner, Lana | C-012267 | Mgm | $ | 15,000.00 |
| Diary of Anne Frank, The | Perkins, Millie | C-010238 | 20th | $ | 1,500.00 |
| Diary of Anne Frank, The | Perkins, Millie | C-010239 | 20th | $ | 1,500.00 |
| Diplomatic Courier | Neal, Patricia | C-010931 | 20th | $ | 2,000.00 |
| Dispatch From Reuters, A | Kruger, Otto | C-010815 | Warn | $ | 100.00 |
| Dixie | Crosby, Bing | C-010640 | Paran | $ | 7,000.00 |
| Dixie Dugan | Greenwood, Charlott | C-010912 | 20th | $ | 1,000.00 |
| Doctor Dolittle | Eggar, Samantha | C-010309 | 20th | $ | 6,000.00 |
| Doctor Dolittle | Bull, Peter | C-C-131418 | 20th | $ | 1,500.00 |

| | | | | | |
|---|---|---|---|---|---|
| Doll Face | Blaine, Vivian | C-010924 | 20th | $ | 2,000.00 |
| Dolly Sisters, The | Haver, June | C-010332 | 20th | $ | 3,000.00 |
| Dolly Sisters, The | Sakall, S.z. "cuddles | C-010333 | 20th | $ | 1,500.00 |
| Dolly Sisters, The | Grable, Betty ^ | C-013188 | 20th | $ | 8,000.00 |
| Don't Bother To Knock | Monroe, Marilyn | C-011043 | 20th | $ | 30,000.00 |
| Dorothy Vernon Of Hadden I | Pickford, Mary | C-012295 | Unite | $ | 15,000.00 |
| Down to the Sea in Ships | Stockwell, Dean | C-010736 | 2oth | $ | 500.00 |
| Dr. Erlich's Magic Bullet | Robinson, Edward G. | C-010821 | Warn | $ | 500.00 |
| Dr. Erlich's Magic Bullet | Robinson, Edward G. | C-012540 | Warn | $ | 500.00 |
| Dr. Jekyll and Mr. Hyde | Tracy, Spencer | C-010615 | Mgm | $ | 10,000.00 |
| Dragonwyck | Tierney, Gene | C-011003 | 20th | $ | 4,000.00 |
| Dragonwyck | Price, Vincent | C-012628 | 20th | $ | 8,000.00 |
| Dramatic School | Rainer, Louise | C-012653 | Mgm | $ | 2,000.00 |
| Dream Wife | Baer. Buddy | C-012654 | Mgm | $ | 500.00 |
| Dream Wife | St. John, Betta | C-012718 | | $ | 2,000.00 |
| Drums Along The Mohawk | Oliver, Edna May | C-010450 | 20th | $ | 1,500.00 |
| Drums Along The Mohawk | Fonda, Henry | C-010451 | 20th | $ | 3,000.00 |
| Drums Along The Mohawk | Fonda, Henry | C-010452 | 20th | $ | 1,500.00 |
| Dubarry Was a Lady | Extra (nv) | C-010356 | Warn | $ | 5,000.00 |
| Easter Parade | Miller, Ann | C-010034 | Mgm | $ | 6,000.00 |
| Easter Parade | Lawford, Peter | C-010035 | Mgm | $ | 5,000.00 |
| Easter Parade | Astaire, Fred | C-010036 | Mgm | $ | 1,000.00 |
| Easter Parade | Sterling, Elaine | C-012347 | Mgm | $ | 1,000.00 |
| Easy To Love | Williams, Esther | C-012478 | Mgm | $ | 3,000.00 |
| Eddy Duchin Story, The | Novak, Kim | C-010550 | Colun | $ | 5,000.00 |
| Eddy Duchin Story, The | Novak, Kim | C-011167 | Colun | $ | 5,000.00 |
| Egyptian, The | Simmons, Jean | C-010431 | 20th | $ | 3,000.00 |
| Egyptian, The | Tierney, Gene | C-010433 | 20th | $ | 4,000.00 |
| Egyptian, The | Darvi, Bella | C-010434 | 20th | $ | 2,000.00 |
| Egyptian, The | Extra | C-012948 | 20th | $ | 2,500.00 |
| Eternally Yours | Young, Loretta | C-010569 | Unite | $ | 3,000.00 |
| Every Day's A Holiday | West, Mae | C-013074 | Paran | $ | 12,000.00 |
| Experiment Perilous | Lamarr, Hedy | C-011005 | Rko | $ | 3,500.00 |
| Fan, The | Carroll, Madeleine | C-010299 | 20th | $ | 2,200.00 |
| Fan, The | Greene, Richard | C-010300 | 20th | $ | 800.00 |
| Fan, The | Greene, Richard | C-010301 | 20th | $ | 800.00 |
| Fan, The | Sutton, John | C-010302 | 20th | $ | 600.00 |
| Fan, The | Carroll, Madeleine | C-011325 | 20th | $ | 200.00 |
| Farmer Takes A Wife, The | Grable, Betty | C-010529 | 20th | $ | 4,000.00 |
| Farmer Takes A Wife, The | Grable, Betty | C-010529.1 | 20th | $ | 4,000.00 |
| Farmer Takes A Wife, The | Grable, Betty | C-012427 | 20th | $ | 1,500.00 |
| Father of the Bride | Bennett, Joan | C-010944 | Mgm | $ | 400.00 |
| Fistfull of Dollars, A | Lloyd, Harold # ^ | C-011083 | Perso | $ | 3,000.00 |
| Flame and the Arrow, The | | C-131458 | | $ | 1,300.00 |
| Flying Nun, The - TV | Field, Sally | C-010576 | Tv/ C | $ | 40,000.00 |
| Flying Nun, The - TV | Field, Sally | C-010577 | Tv/ C | $ | 20,000.00 |
| Folies Bergere | Chevalier, Maurice | C-010779 | Unite | $ | 3,500.00 |
| Footlight Serenade | Mature, Victor | C-010749 | 2oth | $ | 2,000.00 |
| Footlight Serenade/Hat In T | Mac Murray, Fred (n | C-010750 | 2oth | $ | 2,000.00 |

Hollywood Motion Picture Television Museum

| Title | Name | Catalog | Studio | | Amount |
|---|---|---|---|---|---|
| For Me and my Gal | | C-131467 | | $ | 15,000.00 |
| For Me and my Gal | | C-131468 | | $ | 3,500.00 |
| Forever Amber | Darnell, Linda | C-010501 | 20th | $ | 6,000.00 |
| Forever Amber | Darnell, Linda | C-010502 | 20th | $ | 6,000.00 |
| Forever Amber | Darnell, Linda | C-010503 | 20th | $ | 6,000.00 |
| Forever Amber | Ward, Perry (bill) | C-010504 | 20th | $ | 2,000.00 |
| Forever Amber | Darnell, Linda | C-011311 | 20th | $ | 1,500.00 |
| Forever Amber | Darnell, Linda | C-011317 | 20th | $ | 2,000.00 |
| Forever Amber | Greene, Richard / Cc | C-012453 | 20th | $ | 3,000.00 |
| Four Jills In A Jeep | Raye, Martha | C-012560 | 20th | $ | 2,000.00 |
| Foxes Of Harrow, The | Harrison, Rex | C-010474 | 20th | $ | 3,000.00 |
| Foxes Of Harrow, The | Harrison, Rex | C-010475 | 20th | $ | 3,500.00 |
| Foxes Of Harrow, The | Harrison, Rex | C-010476 | 20th | $ | 2,000.00 |
| Foxes Of Harrow, The | Harrison, Rex | C-010477 | 20th | $ | 2,000.00 |
| Foxes Of Harrow, The | Harrison, Rex | C-010478 | 20th | $ | 2,000.00 |
| Foxes Of Harrow, The | Harrison, Rex | C-010479 | 20th | $ | 2,000.00 |
| Foxes Of Harrow, The | Medina, Patricia | C-010481 | 20th | $ | 2,000.00 |
| Foxes Of Harrow, The | O' Hara, Maureen | C-010482 | 20th | $ | 2,000.00 |
| Foxes of Harrow, The | Medina, Patricia | C-010483 | 20th | $ | 2,000.00 |
| Foxes Of Harrow, The | Harrison, Rex | C-013075 | 20th | $ | 1,500.00 |
| Foxes Of Harrow, The | Brown, Vanessa | C-012561 | 20th | $ | 600.00 |
| Foxes Of Harrow, The | Maureen O'hara (oda | C-013043 | 20th | $ | 2,500.00 |
| Foxes of Harrow, The | | C-131420 | | $ | 1,500.00 |
| Funny Face | | C-131447 | | $ | 20,000.00 |
| Funny Girl | Extra | C-010085 | Colun | $ | 1,200.00 |
| Funny Girl | Extra | C-010086 | Colun | $ | 1,200.00 |
| Funny Girl | Extra | C-010087 | Colun | $ | 1,200.00 |
| Funny Girl | Streisand, Barbra | C-010088 | Colun | $ | 50,000.00 |
| Funny Girl | Francis, Anne | C-010090 | Colun | $ | 4,000.00 |
| Funny Girl | Extra | C-010094 | Colun | $ | 1,200.00 |
| Funny Girl | Extra | C-010095 | Colun | $ | 1,200.00 |
| Funny Girl | Extra | C-010096 | Colun | $ | 1,200.00 |
| Funny Girl | Extra | C-010097 | Colun | $ | 1,200.00 |
| Funny Girl | Extra | C-010098 | Colun | $ | 1,200.00 |
| Funny Girl | Streisand, Barbra | C-010099 | Colun | $ | 45,000.00 |
| Funny Girl | Streisand, Barbra | C-010100 | Colun | $ | 100,000.00 (1) |
| Funny Girl | Streisand, Barbra | C-010101 | Colun | $ | 25,000.00 |
| Funny Girl | Extra Follies Girl | C-010102 | Colun | $ | 1,200.00 |
| Funny Girl | Extra Follies Girl | C-010103 | Colun | $ | 1,200.00 |
| Funny Girl | Extra Follies Girl | C-010104 | Colun | $ | 1,200.00 |
| Funny Girl | Extra Follies Girl | C-010105 | Colun | $ | 1,200.00 |
| Funny Girl | Extra Follies Girl | C-010106 | Colun | $ | 1,200.00 |
| Funny Girl | Extra Follies Girl | C-010107 | Colun | $ | 1,200.00 |
| Funny Girl | Extra Follies Girl | C-010108 | Colun | $ | 1,200.00 |
| Funny Girl | Extra Follies Girl | C-010109 | Colun | $ | 1,200.00 |
| Funny Girl | Extra Follies Girl | C-010110 | Colun | $ | 1,200.00 |
| Funny Girl | Extra Follies Girl | C-010111 | Colun | $ | 1,200.00 |
| Funny Girl | Extra Follies Girl | C-010112 | Colun | $ | 1,200.00 |
| Funny Girl | Medford, Kay | C-011211 | Colun | $ | 3,000.00 |

| | | | | |
|---|---|---|---|---|
| Funny Girl | Extra | C-012420 | Colun $ | 500.00 |
| Funny Girl | Extra | C-012430 | Colun $ | 1,200.00 |
| Funny Girl | Extra | C-012431 | Colun $ | 1,200.00 |
| Funny Girl | Extra | C-012557 | Colun $ | 800.00 |
| Funny Girl | Extras | C-013079 | Colun $ | 2,000.00 |
| Funny Girl | Extra | C-012558 | Colun $ | 600.00 |
| Funny Girl | Extra | C-012559 | Colun $ | 600.00 |
| Funny Girl | Extra (ann Ford) | C-012560.2 | Colun $ | 400.00 |
| Funny Girl | Extra (rita Thiel) | C-012561.1 | Colun $ | 400.00 |
| Funny Girl | Francis, Ann | C-010090.1 | Colun $ | 600.00 |
| Gaslight | Witty, Dame May | C-010170 | Mgm $ | 4,000.00 |
| Gaslight | Bergman, Ingrid | C-010171 | Mgm $ | 30,000.00 |
| Gaslight | Landsbury, Angela | C-010172 | Mgm $ | 12,000.00 |
| Gaslight | Bergman, Ingrid | C-010174 | Mgm $ | 6,000.00 |
| Gaslight | Boyer, Charles | C-010175 | Mgm $ | 9,000.00 |
| Gaslight | Extra | C-010176 | Mgm $ | 20,000.00 |
| Gaslight | Bergman, Ingrid | C-010171.1 | Mgm $ | 300.00 |
| Gaslight | | C-131554 | | |
| Gentlemen Prefer Blondes | Monroe, Marilyn (lor | C-011028 | 20th $ | 400,000.00 |
| Gentlemen Prefer Blondes | Monroe, Marilyn (lor | C-011034 | 20th $ | 100,000.00 |
| Gentlemen Prefer Blondes | Russell, Jane | C-012312 | 20th $ | 40,000.00 |
| Gentlemen's Agreement | Mc Guire, Dorothy | C-011015 | 20th $ | 600.00 |
| Gentlemen's Agreement | Revere, Anne | C-012562 | 20th $ | 300.00 |
| Ghost And Mrs. Muir, The | Tierney, Gene | C-010183 | 20th $ | 4,000.00 |
| Ghost And Mrs. Muir, The | Wood, Natalie | C-010184 | 20th $ | 3,000.00 |
| Ghost And Mrs. Muir, The | Wood, Natalie | C-010185 | 20th $ | 3,000.00 |
| Ghost And Mrs. Muir, The | Tierney, Gene | C-010186 | 20th $ | 3,000.00 |
| Ghost And Mrs. Muir, The | Harrison, Rex (movi | C-010187 | 20th $ | 4,000.00 |
| Ghost And Mrs. Muir, The | Lockhart, June | C-011321 | 20th $ | 500.00 |
| Gilda | Hayworth, Rita | C-010565 | Colun $ | 20,000.00 |
| Gilda | Hayworth, Rita | C-010566 | Colun $ | 15,000.00 |
| Gilda | Ford, Glenn | C-010714 | Colun $ | 1,700.00 |
| Girl Can't Help It, The | Ewell, Tom | C-010771 | 2oth $ | 1,000.00 |
| Girl Can't Help It, The | Mansfield, Jayne | C-011332 | 20th $ | 3,000.00 |
| Girl In the Red Velvet Swing | Skinner, Cornelia Oti | C-010906 | 20th $ | 1,000.00 |
| Girl In The Red Velvet Swing | Skinner, Cornelia Oti | C-011320 | 20th $ | 100.00 |
| Glass Bottom Boat, The | Day, Doris | C-011355 | Mgm $ | 5,000.00 |
| Goin ' To Town | West, Mae | C-011220 | Paran $ | 40,000.00 |
| Golden Girl | Gaynor, Mitzi | C-010075 | 20th $ | 3,000.00 |
| Gone With The Wind | Gable, Clark | C-012615 | Mgm $ | 25,000.00 |
| Good Earth, The | Extra # | C-010440 | Mgm $ | 2,000.00 |
| Good Earth, The | Extra | C-010443 | Mgm $ | 2,000.00 |
| Good Earth, The | Rainer, Louise | C-012354 | Mgm $ | 3,000.00 |
| Good Earth, The | Rainer, Louise | C-012355 | Mgm $ | 2,000.00 |
| Good Earth, The | Muni, Paul | C-012356 | Mgm $ | 6,000.00 |
| Good Morning Miss Dove | Jones, Jennifer | C-010990 | 20th $ | 3,000.00 |
| Good Morning Miss Dove | Jones, Jennifer | C-013037.1 | 20th $ | 400.00 |
| Good News | Allyson, June | C-012350 | Mgm $ | 3,000.00 |
| Good News | Allyson, June | C-012351 | Mgm $ | 4,000.00 |

Hollywood Motion Picture Television Museum

| Title | Name | Number | Studio | | Amount |
|---|---|---|---|---|---|
| Good News | Lawford, Peter | C-012575 | Mgm | $ | 2,000.00 |
| Good News | Lawford, Peter | C-012655 | Mgm | $ | 6,000.00 |
| Great American Broadcast, 1 | Faye, Alice | C-011213 | 20th | $ | 8,000.00 |
| Great American Broadcast, 1 | Oakie, Jack | C-012832 | 20th | $ | 2,000.00 |
| Great American Broadcast, 1 | Payne, John | C-012833 | 20th | $ | 1,500.00 |
| Great American Broadcast, 1 | Romero, Cesar | C-012834 | 20th | $ | 1,500.00 |
| Great Caruso, The | Blyth, Ann | C-010266 | Mgm | $ | 5,000.00 |
| Great Caruso, The | Blyth, Ann | C-010267 | Mgm | $ | 5,000.00 |
| Great Caruso, The | Thebom, Blanche | C-010268 | Mgm | $ | 2,000.00 |
| Great Caruso, The | Kirsten, Dorothy | C-010270 | Mgm | $ | 3,000.00 |
| Great Caruso, The | Kirsten, Dorothy | C-010271 | Mgm | $ | 3,000.00 |
| Great Caruso, The | Kirsten, Dorothy | C-010272 | Mgm | $ | 3,000.00 |
| Great Caruso, The | Kirsten, Dorothy | C-010273 | Mgm | $ | 3,000.00 |
| Great Caruso, The | Lanza, Mario | C-010274 | Mgm | $ | 3,500.00 |
| Great Caruso, The | Lanza, Mario | C-010275 | Mgm | $ | 3,500.00 |
| Great Caruso, The | Lanza, Mario | C-010276 | Mgm | $ | 3,500.00 |
| Great Caruso, The | Lanza, Mario # ^ Se | C-011382 | Mgm | $ | 400.00 |
| Great Caruso, The | Thebom, Blanche | C-012256 | Mgm | $ | 2,000.00 |
| Great Caruso, The | Lanza, Mario | C-012994 | Mgm | $ | 1,000.00 |
| Great Garrick, The | Unidentified | C-012703 | Warn | $ | 100.00 |
| Great Guns | Hardy, Oliver | C-010604 | 20th | $ | 2,000.00 |
| Great Guns | Hardy, Oliver | C-010605 | 20th | $ | 2,000.00 |
| Great Race, The | Wood, Natalie # | C-011301 | 20th | $ | 1,500.00 |
| Great Sinner, The | Barrymore, Ethel | C-010996 | Mgm | $ | 3,500.00 |
| Great Victor Herbert, The | Martin, Mary | C-010845 | Paran | $ | 3,000.00 |
| Great Waltz, The | Korjus, Miliza; (kelly | C-010850 | Mgm | $ | 7,000.00 |
| Great White Hope, The | Alexander, Jane | C-011304 | 20th | $ | 500.00 |
| Great White Hope, The | Alexander, Jane | C-011304.1 | 20th | $ | 4,000.00 |
| Great Ziegfield, The | Morgan, Frank | C-010056 | Mgm | $ | 5,000.00 |
| Great Ziegfield, The | Extra # | C-010057 | Mgm | $ | 3,000.00 |
| Great Ziegfield, The | Rainer, Louise | C-012477 | Mgm | $ | 10,000.00 |
| Greatest Show On Earth, Th | Lamour, Dorothy | C-010976 | Paran | $ | 5,000.00 |
| Greatest Show On Earth, Th | Lamour, Dorothy | C-010977 | Paran | $ | 10,000.00 |
| Green Acres - TV | Gabor, Eva | C-012570 | Telev | $ | 3,000.00 |
| Guy Who Came Back, The | Darnell, Linda | C-011312 | 20th | $ | 500.00 |
| Hangover Square | George Sanders | C-010695 | 20th | $ | 1,500.00 |
| Harriet Craig | Crawford, Joan | C-011020 | Colun | $ | 3,000.00 |
| Harvey Girls, The | Main , Marjorie | C-012285 | Mgm | $ | 3,000.00 |
| Harvey Girls, The | Garland, Judy | C-012286 | Mgm | $ | 20,000.00 |
| Haunting We Will Go, A | Hardy, Oliver | C-010601 | 20th | $ | 4,000.00 |
| Haunting We Will Go, A | Laurel, Stan | C-010602 | 20th | $ | 4,000.00 |
| Hearts Divided | Davies, Marion | C-010875 | Warn | $ | 7,000.00 |
| Heaven Can Wait | Byington, Spring | C-010925 | 20th | $ | 2,000.00 |
| Hello, Dolly! | Mc Andrews, Mary A | C-010002 | 20th | $ | 3,000.00 |
| Hello, Dolly! | Peaker, E. J. | C-010003 | 20th | $ | 2,000.00 |
| Hello, Dolly! | Ames, Joyce | C-010004 | 20th | $ | 1,500.00 |
| Hello, Dolly! | Extra | C-012372 | 20th | $ | 500.00 |
| Hello, Dolly! | | C-131470 | | $ | 1,500.00 |
| Hello Frisco Hello | Bari, Lynn | C-011221 | 20th | $ | 3,000.00 |

Hollywood Motion Picture Television Museum

| | | | | | |
|---|---|---|---|---|---:|
| Hello Frisco Hello | Faye, Alice | C-011344 | 20th | $ | 2,000.00 |
| Hello Frisco Hello | Haver, June | C-010336 | 20th | $ | 2,500.00 |
| Her Cardboard Lover | Shearer, Norma | C-010894 | Mgm | $ | 5,000.00 |
| Here Come The Brides | Blondell, Joan | C-010574 | Tv/ C | $ | 3,000.00 |
| High Society | Sinatra, Frank | C-012617 | Mgm | $ | 10,000.00 |
| Highlander | | C-131453 | | $ | 8,000.00 |
| Holy Matrimony | Fields, Gracie | C-010880 | 20th | $ | 2,000.00 |
| House Of Rothschild | Karloff, Boris | C-010760 | 2oth | $ | 5,000.00 |
| House On 92nd Street, The | Hasso, Signe | C-010853 | 20th | $ | 1,000.00 |
| How Sweet It Is! | Reynolds, Debbie | C-011172 | Mgm | $ | 3,000.00 |
| How Sweet It Is! | Reynolds, Debbie | C-012416 | Natlo | $ | 3,000.00 |
| How The West Was Won | Lange, Hope | C-010165 | Mgm | $ | 3,000.00 |
| How The West Was Won | Stewart, James  # | C-011230 | Mgm | $ | 7,000.00 |
| How The West Was Won | Reynolds, Debbie(lili | C-012229 | Mgm | $ | 10,000.00 |
| How The West Was Won | Ritter, Thelma | C-012231 | Mgm | $ | 5,000.00 |
| How The West Was Won | Peck, Gregory  (clevi | C-012232 | Mgm | $ | 10,000.00 |
| How the West Was Won | | C-131471 | | $ | 2,250.00 |
| How To Be Very Very Popula | Grable, Betty | C-010527 | 20th | $ | 2,000.00 |
| How To Be Very Very Popula | Grable, Betty | C-010534 | 20th | $ | 4,500.00 |
| How To Be Very Very Popula | Grable, Betty | C-011348 | 20th | $ | 1,000.00 |
| How To Be Very Very Popula | North, Sheree | C-011349 | 20th | $ | 500.00 |
| How To Be Very Very Popula | North, Sheree | C-013092 | 20th | $ | 1,500.00 |
| How To Marry A  Millionaire | Bacall, Lauren | C-012257 | 20th | $ | 20,000.00 |
| Howards Of Virginia, The | Carlson, Richard | C-010328 | Colun | $ | 1,500.00 |
| Howards Of Virginia, The | Hardwicke, Sir Cedri- | C-010329 | Colun | $ | 2,000.00 |
| Howards Of Virginia, The | Grant, Cary | C-010330 | Colun | $ | 7,000.00 |
| Howards Of Virginia, The | Carlson, Richard | C-010331 | Colun | $ | 250.00 |
| Hucksters, The | Kerr, Deborah | C-010308 | Mgm | $ | 2,000.00 |
| Hudson's Bay | Fields, Virginia | C-010215 | 20th | $ | 2,500.00 |
| Hudson's Bay | Tierney, Gene | C-010216 | 20th | $ | 3,500.00 |
| Hush, Hush, Sweet Charlott | Davis, Bette | C-010991 | 20th | $ | 20,000.00 |
| I Don't Care Girl, The | Levant, Oscar | C-010071 | 20th | $ | 2,000.00 |
| I Don't Care Girl, The | Gaynor, Mitzi | C-010074 | 20th | $ | 2,500.00 |
| I Don't Care Girl, The | Gaynor, Mitzi | C-010073 | 20th | $ | 3,000.00 |
| I Don't Care Girl, The | Gaynor, Mitzi# | C-011296 | 20th | $ | 1,500.00 |
| I Don't Care Girl, The | Gaynor, Mitzi # | C-011297 | 20th | $ | 1,500.00 |
| I Don't Care Girl, The | Gaynor, Mitzi | C-011339 | 20th | $ | 1,500.00 |
| I Don't Care Girl, The | Gaynor, Mitzi | C-012786 | 20th | $ | 400.00 |
| I Don't Care Girl, The | Gaynor, Mitzi | C-010072 | 20th | $ | 2,500.00 |
| I Love Melvin | Reynolds, Debbie # | C-012352 | Mgm | $ | 4,000.00 |
| I Love Melvin | Reynolds, Debbie | C-013203 | Mgm | $ | 500.00 |
| I Was A Male War Bride | Sheridan, Ann | C-010898 | 20th | $ | 2,000.00 |
| I'll Never Forget You | Power, Tyrone | C-010639 | 20th | $ | 3,000.00 |
| If You Knew Susie | Davis, Joan | C-010938 | Rko | $ | 1,000.00 |
| In Old Chicago | Faye, Alice | C-010324 | 20th | $ | 5,000.00 |
| In Old Chicago | Power, Tyrone | C-010325 | 20th | $ | 4,000.00 |
| Invitation, The | Mc Guire, Dorothy | C-011016 | Mgm | $ | 1,000.00 |
| Iron Mistress, The | Ladd, Alan | C-010706 | Warn | $ | 500.00 |
| It Started With A Kiss | Reynolds, Debbie | C-012299 | Mgm | $ | 4,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jackpot, The | Wood, Natalie | C-010956 | 20th | $ | 3,000.00 |
| Jane Eyre | O'brian, Margaret (n | C-010152 | Mgm | $ | 300.00 |
| Jane Eyre | Allgood, Sara | C-010220 | 20th | $ | 1,000.00 |
| Jane Eyre | Garner, Peggy Ann | C-010221 | 20th | $ | 1,000.00 |
| Jane Eyre | O'brien, Margaret | C-011160 | 20th | $ | 5,000.00 |
| Jane Eyre | O'brien, Margaret | C-011163 | 20th | $ | 5,000.00 (1) |
| Jane Eyre | | C-131457 | | $ | 8,000.00 |
| Jason And The Argonauts | Kovac, Nancy | C-010435 | Colun | $ | 16,000.00 |
| Jeanne Eagels | Novak, Kim | C-010548 | Colun | $ | 12,000.00 |
| Jeanne Eagels | Novak, Kim | C-010549 | Colun | $ | 12,000.00 |
| Jeanne Eagels | Novak, Kim | C-011212 | Colun | $ | 10,000.00 |
| Jitterbugs | Hardy, Oliver | C-010608 | 20th | $ | 10,000.00 |
| Jitterbugs | Hardy, Oliver | C-010609 | 20th | $ | 10,000.00 |
| Jitterbugs | Hardy, Oliver # ^ | C-011340 | 20th | $ | 10,000.00 |
| John Goldfarb, Please Come | Mac Laine, Shirley | C-013093 | 20th | $ | 1,500.00 |
| Johnny Apollo | Lamour, Dorothy | C-010978 | 20th | $ | 1,200.00 |
| Jolson Story, The | Keyes, Evelyn | C-010874 | Colun | $ | 1,000.00 |
| Juarez | Davis, Bette | C-012446 | Warn | $ | 8,000.00 |
| Julius Caesar | Gielgud, Sir John | C-010414 | Mgm | $ | 5,000.00 |
| Julius Caesar | Gielgud, John | C-012451 | Mgm | $ | 10,000.00 |
| Julius Caesar | | C-131462 | | $ | 1,500.00 |
| Kind Lady | Barrymore, Ethel | C-010995 | Mgm | $ | 5,000.00 |
| King and I, The | | C-131469 | | $ | 20,000.00 |
| Kings Row | Reagan, Ronald | C-010832 | Warn | $ | 1,500.00 |
| Kiss Me Kate | Miller, Ann | C-010083 | Mgm | $ | 3,200.00 |
| Kiss Me Kate | Grayson, Kathryn | C-010084 | Mgm | $ | 3,000.00 |
| Kiss Me Kate | Haney, Carol | C-012348 | Mgm | $ | 4,000.00 |
| Kiss Me Kate | Whitmore, James | C-012349 | Mgm | $ | 400.00 |
| Kiss Me Kate | Keel, Howard | C-013038 | Mgm | $ | 1,200.00 |
| Kiss Me Kate | | C-131465 | | $ | 6,000.00 |
| Knock on Any Door | Bogart, Humphrey | C-010679 | Colun | $ | 10,000.00 |
| Knock on Any Door | Derek, John | C-010773 | Colun | $ | 500.00 |
| Lady From Shanghai, The | Hayworth, Rita | C-010564 | Colun | $ | 15,000.00 |
| Lady L | Lollobridgida, Gina | C-010493 | Mgm | $ | 5,000.00 |
| Lady L | Lollobridgida, Gina | C-010494 | Mgm | $ | 3,000.00 |
| Lady L | Lollobridgida, Gina | C-010495 | Mgm | $ | 2,000.00 |
| Lady L | Lollobridgida, Gina | C-010496 | Mgm | $ | 1,000.00 |
| Lady L | Lollobridgida, Gina | C-010497 | Mgm | $ | 4,000.00 |
| Lady L | Lollobridgida, Gina | C-010499 | Mgm | $ | 3,000.00 |
| Lady L | Lollobridgida, Gina | C-010500 | Mgm | $ | 4,000.00 |
| Lady L | Lollobridgida, Gina | C-013096 | Mgm | $ | 5,000.00 |
| Lady Of The Tropics | Lamarr, Hedy | C-011006 | Mgm | $ | 15,000.00 |
| Lady Of The Tropics | Lamarr, Hedy (nv) | C-011006.1 | Mgm | $ | 3,000.00 |
| Larceny, Inc. | Robinson, Edward G. | C-012539 | Warn | $ | 1,000.00 |
| Larceny, Inc. | Robinson, Edward G. | C-012538 | Warn | $ | 1,000.00 |
| Las Vegas Stage Act | Leonard, Jack E. | C-012649 | Stage | $ | 1,000.00 |
| Last Gentleman, The | Oliver, Edna May | C-010919 | Unite | $ | 1,500.00 |
| Late George Apley, The | Natwick, Mildred | C-010900 | 20th | $ | 1,000.00 |
| Late George Apley, The | Colman, Ronald | C-010676 | 20th | $ | 3,000.00 |

54

| Title | Actor | Catalog | Studio | | Amount |
|---|---|---|---|---|---|
| Late George Apley, The | Colman, Ronald | C-012648 | 20th | $ | 1,200.00 |
| Laura | Tierney, Gene (laura | C-010448 | 20th | $ | 15,000.00 |
| Laura | Andrews, Dana | C-010449 | 20th | $ | 4,000.00 |
| Law And The Lady, The | Garson, Greer | C-010985 | Mgm | $ | 4,000.00 |
| Leave Her To Heaven | Tierney, Gene | C-011001 | 20th | $ | 5,000.00 |
| Les Miserables | Sidney , Sylvia | C-010191 | 20th | $ | 1,700.00 |
| Les Miserables | Hudson , Rochelle | C-010192 | 20th | $ | 1,400.00 |
| Les Miserables | Hudson, Rochelle | C-010193 | 20th | $ | 1,400.00 |
| Let's Make Love | Montand, Yves | C-010791 | 2oth | $ | 3,000.00 |
| Let's Make Love | Monroe, Marilyn | C-011041 | 20th | $ | 400,000.00 |
| Letter To Three Wives, A | Douglas, Kirk | C-010775 | 2oth | $ | 1,000.00 |
| Libeled Lady | Harlow, Jean | C-010852 | Mgm | $ | 40,000.00 |
| Life Of Emile Zola, The | Muni, Paul | C-010671 | Warn | $ | 3,200.00 |
| Life With Father | Dunne, Irene | C-012426 | Warn | $ | 1,000.00 |
| Lili | Gabor, Zsa Zsa | C-010126 | Mgm | $ | 1,500.00 |
| Lillian Russell | Faye, Alice | C-010870 | 20th | $ | 5,000.00 |
| Little Lord Fauntleroy | Pickford, Mary | C-010044 | Unite | $ | 10,000.00 |
| Little Minister, The | Hepburn, Katharine | C-010541 | Rko | $ | 45,000.00 |
| Little Minister, The | Hepburn, Katharine | C-012425 | Rko | $ | 2,000.00 |
| Little Old New York | Greene, Richard | C-010809 | 2oth | $ | 400.00 |
| Little Women | Hepburn, Katharine | C-010190 | Rko | $ | 40,000.00 |
| Little Women | Oliver, Edna May | C-012534 | Rko | $ | 4,000.00 |
| Littlest Rebel, The | Temple , Shirley | C-011164 | 20th | $ | 20,000.00 |
| Lloyd's Of London | Fields, Virginia | C-010313 | 20th | $ | 1,500.00 |
| Lloyd's Of London | Sanders, George | C-010315 | 20th | $ | 3,000.00 |
| Lloyd's Of London | Sanders, George | C-010316 | 20th | $ | 3,000.00 |
| Lloyd's Of London | Power, Tyrone | C-010317 | 20th | $ | 5,000.00 |
| Lloyd's Of London | Bartholomew, Freddi | C-010314 | 20th | $ | 2,000.00 |
| Lloyd's Of London | Power, Tyrone | C-010318 | 20th | $ | 5,000.00 |
| Lloyd's Of London | Power, Tyrone | C-012336 | 20th | $ | 5,000.00 |
| Lloyd's Of London | Fields, Virginia | C-012645 | 20th | $ | 1,500.00 |
| Lodger, The | Allgood, Sara | C-010949 | 20th | $ | 1,400.00 |
| Long Gray Line, The | O' Hara, Maureen | C-010950 | Colun | $ | 1,500.00 |
| Long Gray Line, The | O' Hara, Maureen | C-010954 | Colun | $ | 2,000.00 |
| Long Long Trailer, The | | C-131443 | | $ | 12,000.00 |
| Look For The Silver Lining | Haver, June | C-013035 | Warn | $ | 3,000.00 |
| Loretta Young Show, The -T | Young, Loretta | C-010572 | Telev | $ | 2,000.00 |
| Loretta Young Show, The -T | Young, Loretta | C-010573 | Telev | $ | 3,000.00 |
| Lost Horizon | Wyatt, Jane (sondra | C-011004 | Colun | $ | 3,000.00 |
| Lost Horizon | Colman, Ronald (nv) | C-012630 | Colun | $ | 1,000.00 |
| Lost Horizon | Unidentified | C-012629 | Colun | $ | 750.00 |
| Love Is A Many Splendored | Jones, Jennifer | C-010234 | 20th | $ | 4,000.00 |
| Love Is A Many Splendored | Jones, Jennifer | C-010235 | 20th | $ | 4,000.00 |
| Love Is A Many Splendored | Jones, Jennifer | C-010236 | 20th | $ | 4,000.00 |
| Lovely To Look At | Gabor, Zsa Zsa (or V | C-010838 | Mgm | $ | 4,000.00 |
| Loves Of Carmen, The | Hayworth, Rita | C-010558 | Colun | $ | 6,000.00 |
| Loves Of Carmen, The | Hayworth, Rita | C-010560 | Colun | $ | 6,000.00 |
| Loves Of Carmen, The | Hayworth, Rita | C-010562 | Colun | $ | 6,000.00 |
| Loves Of Carmen, The | Hayworth, Rita | C-010563 | Colun | $ | 8,000.00 |

Hollywood Motion Picture Television Museum

| Title | Actor | Catalog | Studio | Amount |
|---|---|---|---|---|
| Loves Of Carmen, The | Hayworth, Rita | C-012643 | Colur | $ 6,000.00 |
| Loves Of Edgar Allen Poe, Tl | Darwell, Jane # | C-010918 | 20th | $ 1,000.00 |
| Luck Of The Irish, The | Power, Tyrone | C-010638 | 20th | $ 3,000.00 |
| Luxury Liner | Koshetz, Marina | C-010903 | Mgm | $ 1,000.00 |
| M*A*S*H* | Sutherland, Donald | C-010738 | 2oth | $ 3,000.00 |
| M*A*S*H* | Gould, Elliot | C-010739 | 2oth | $ 3,000.00 |
| Madam Sousatzka | | C-131513 | | $ 2,000.00 |
| Madam Sousatzka | | C-131514 | | $ 1,000.00 |
| Magnificent Ambersons, Th | Moorehead, Agnes | C-010515 | Rko | $ 4,000.00 |
| Magnificent Ambersons, Th | Costello, Dolores | C-011026 | Rko | $ 4,000.00 |
| Man Called Peter, A | Peters, Jean # | C-010957 | 20th | $ 1,400.00 |
| Man Called Peter, A | Peters, Jean | C-011322 | 20th | $ 100.00 |
| Man With A Cloak, The | Stanwick, Barbara | C-010349 | Mgm | $ 4,000.00 |
| Margie | Crain, Jeanne | C-010971 | 20th | $ 800.00 |
| Marie Antoinette | Schildkraut, Joseph | C-010293 | U. Co | $ 3,000.00 |
| Marie Antoinette | Power, Tyrone | C-010370 | Mgm | $ 22,000.00 |
| Marie Antoinette | Schildkraut, Joseph | C-010371 | Mgm | $ 6,000.00 |
| Marie Antoinette | Barrymore, John | C-010372 | Mgm | $ 15,000.00 |
| Marie Antoinette | Shearer, Norma | C-010376 | Mgm | $ 15,000.00 |
| Marie Antoinette | Louise, Anita | C-010379 | Mgm | $ 15,000.00 |
| Marie Antoinette | George, Gladys | C-010380 | Mgm | $ 20,000.00 |
| Marie Antoinette | Stone, Louis | C-010735 | Mgm | $ 1,500.00 |
| Marie Antoinette | Beckett, Scotty | C-011166 | Mgm | $ 2,500.00 |
| Marie Antoinette | Barrymore, John | C-012191 | Mgm | $ 20,000.00 |
| Marie Antoinette | Morley, Robert | C-012192 | Mgm | $ 500.00 |
| Marie Antoinette | Extra | C-012193 | Mgm | $ 6,000.00 |
| Marie Antoinette | Shearer, Norma/katl | C-012259 | Mgm | $ 12,000.00 |
| Marie Antoinette | Shearer, Norma | C-012260 | Mgm | $ 12,000.00 |
| Marie Antoinette | Power, Tyrone | C-012262 | Mgm | $ 5,000.00 |
| Marie Antoinette | Extra | C-012362 | Mgm | $ 100.00 |
| Marie Antoinette | Extra | C-012638 | Mgm | $ 600.00 |
| Marjorie Morningstar | Wood, Natalie | C-012247 | Mgm | $ 5,000.00 |
| Mark Of Zorro, The | Sondergaard, Gale | C-010961 | 20th | $ 2,000.00 |
| Mark Of Zorro, The | Sondergaard, Gale | C-010962 | 20th | $ 1,500.00 |
| Mary Of Scotland | Eldridge, Florence | C-010357 | Rko | $ 6,000.00 |
| Mary Of Scotland | Extra | C-010358 | Rko | $ 3,000.00 |
| Mary Of Scotland | Eldridge, Florence | C-010359 | Rko | $ 7,000.00 |
| Mary Of Scotland | Hepburn, Katharine | C-010361 | Rko | $ 5,000.00 |
| Mary Of Scotland | Hepburn, Katharine | C-010364 | Rko | $ 30,000.00 |
| Mary Of Scotland | Eldridge, Florence | C-010365 | Rko | $ 6,000.00 |
| Mary Of Scotland | Extra | C-010366 | Rko | $ 4,000.00 |
| Mary Of Scotland | Hepburn, Katharine | C-013104 | Rko | $ 3,000.00 |
| Mary Of Scotland | Hepburn, Katharine | C-012284 | Rko | $ 50,000.00 |
| Mata Hari | Garbo, Greta | C-010554 | Mgm | $ 80,000.00 |
| Meet Me After The Show | Grable, Betty # | C-010531 | Stage | $ 6,000.00 |
| Member Of The Wedding, Tl | Harris, Julie | C-012246 | Mgm | $ 2,400.00 |
| Merry Widow, The | Merkel, Una | C-010846 | Mgm | $ 4,000.00 |
| Midsummer Night's Dream, | Extra | C-010353 | Warn | $ 6,000.00 |
| Midsummer Night's Dream, | Alexander, Ross | C-010354 | Warn | $ 2,000.00 |

56

| Title | Person | Number | Studio | Amount |
|---|---|---|---|---|
| Midsummer Night's Dream, | Extra | C-010355 | Warn | $ 5,000.00 |
| Mildred Pierce | | C-131449 | | $ 15,000.00 |
| Million Dollar Mermaid | Pidgeon, Walter | C-010657 | Mgm | $ 2,000.00 |
| Mississippi | Crosby, Bing | C-010641 | Paran | $ 5,000.00 |
| Mississippi | | C-131442 | | $ 15,000.00 |
| Mister 880 | Lancaster, Burt | C-010647 | Colun | $ 3,000.00 |
| Model & The Marriage Broke | Crain, Jeanne | C-011333 | 20th | $ 500.00 |
| Mogambo | Kelly, Grace | C-010201 | Mgm | $ 40,000.00 |
| Mogambo | Kelly, Grace | C-010202 | Mgm | $ 40,000.00 |
| Mogambo | Gable, Clark | C-010203 | Mgm | $ 35,000.00 |
| Mogambo | Gardner, Ava | C-010204 | Mgm | $ 3,000.00 |
| Mogambo | Extra #.^ | C-011143 | Mgm | $ 2,000.00 |
| Mogambo | Gardner, Ava | C-011193 | Mgm | $ 1,500.00 |
| Monkey Business | Grant, Cary | C-010765 | 2oth | $ 10,000.00 |
| Mother | Reynolds, Debbie | C-012914 | Paran | $ 2,000.00 |
| Mother Is A Freshman | Young, Loretta | C-010570 | 20th | $ 4,000.00 |
| Mother Wore Tights | Grable, Betty | C-010341 | 20th | $ 5,000.00 |
| Mother Wore Tights | Dalley, Dan | C-010342 | 20th | $ 2,500.00 |
| Mother Wore Tights | Freeman, Mona | C-011347 | 20th | $ 100.00 |
| Moulin Rouge | Ferrer, Jose | C-011240 | Unite | $ 2,000.00 |
| Moulin Rouge | Ferrer, Jose | C-011241 | Unite | $ 12,221.00 |
| Moulin Rouge | Ferrer, Jose | C-012221 | Unite | $ 25,000.00 |
| Move Over, Darling | Day, Doris | C-012644 | 20th | $ 6,000.00 |
| Mr. Skeffington | Walter, Abel | C-010819 | Warn | $ 200.00 |
| Mrs. Parkington | Garson, Greer | C-010984 | Mgm | $ 4,000.00 |
| Mrs. Parkington | Garson, Greer | C-012370 | Mgm | $ 1,000.00 |
| Mrs. Parkington | Garson, Greer | C-013113 | Mgm | $ 1,500.00 |
| Mutiny On The Bounty ('35) | Extra | C-012459 | Mgm | $ 15,000.00 |
| My Best Girl | Pickford, Mary | C-010058 | Unite | $ 9,000.00 |
| My Blue Heaven | Grable, Betty | C-010528 | 20th | $ 8,000.00 |
| My Blue Heaven | Grable, Betty | C-011216 | 20th | $ 5,000.00 |
| My Blue Heaven | Merkel, Una | C-011324 | 20th | $ 100.00 |
| My Brother Talks To Horses | Arnold, Edward | C-010727 | Mgm | $ 500.00 |
| My Brother Talks To Horses | Lawford, Peter | C-012419 | Mgm | $ 600.00 |
| My Cousin Rachel | Burton, Richard | C-010785 | 2oth | $ 2,000.00 |
| My Gal Sal | Gleason, James | C-010768 | 2oth | $ 500.00 |
| My Gal Sal | Landis, Carole | C-010901 | 20th | $ 3,000.00 |
| My Geisha | | C-131512 | | $ 3,000.00 |
| My Geisha | | C-131515 | | $ 4,000.00 |
| My Sister Eileen | Fosse, Bob | C-010682 | Colun | $ 8,000.00 |
| My Wild Irish Rose | O'brian, George | C-010824 | Warn | $ 100.00 |
| Myra Breckenridge | West, Mae | C-010519 | 20th | $ 20,000.00 |
| Myra Breckenridge | Welch, Raquel | C-010520 | 20th | $ 9,000.00 |
| Myra Breckenridge | West, Mae | C-010521 | 20th | $ 12,000.00 |
| Myra Breckenridge | West, Mae | C-010522 | 20th | $ 20,000.00 |
| Myra Breckenridge | West, Mae | C-013115 | 20th | $ 4,000.00 |
| Myra Breckenridge | Welch, Raquel | C-010518.1 | 20th | $ 4,000.00 |
| Myra Breckenridge | Reed, Rex | C-013212 | 20th | $ 600.00 |
| New Moon | Eddy, Nelson | C-011048 | Mgm | $ 10,000.00 |

Hollywood Motion Picture Television Museum

| Title | Name | Number | Studio | | Amount |
|---|---|---|---|---|---|
| Niagara | Monroe, Marilyn | C-011045 | 20th | $ | 150,000.00 |
| No Down Payment | Woodward, Joanne | C-011326 | 20th | $ | 200.00 |
| No Man of Her Own | | C-131445 | | $ | 12,000.00 |
| Nob Hill | Garner, Peggy Ann | C-010859 | 20th | $ | 500.00 |
| Nob Hill | Raft, George | C-013017 | 20th | $ | 1,200.00 |
| Nob Hill | Raft, George | C-013018 | 20th | $ | 2,000.00 |
| Nob Hill | Raft, George | C-013020 | 20th | $ | 2,000.00 |
| Now Voager | Unidentified | C-010830 | Warn | $ | 100.00 |
| On The Town | Garret, Betty | C-010910 | Mgm | $ | 2,000.00 |
| On the Town | Munshin, Jules | C-012365 | Mgm | $ | 100.00 |
| On The Town | Garret, Betty | C-012576 | Mgm | $ | 3,000.00 |
| One Foot In Heaven | March, Frederic | C-012544 | Warn | $ | 500.00 |
| Only Game In Town, The | Beatty, Warren | C-010787 | 2oth | $ | 2,000.00 |
| Opposite Sex, The | Moorehead, Agnes | C-010511 | Mgm | $ | 2,000.00 |
| Our Man Flint | Cobb, Lee J. | C-010721 | 20th | $ | 2,000.00 |
| Out on a Limb | | C-131540 | | | |
| Out on a Limb | | C-131541 | | | |
| Out on a Limb | | C-131542 | | | |
| Out on a Limb | | C-131543 | | | |
| Outcasts of Poker Flat, The | Hopkins, Miriam | C-010334 | 20th | $ | 500.00 |
| Outcasts of Poker Flat, The | Hopkins, Miriam | C-010335 | 20th | $ | 500.00 |
| Outcasts Of Poker Flat, The | Hopkins, Miriam | C-011318 | 20th | $ | 500.00 |
| Outcasts Of Poker Flat, The | Hopkins, Miriam | C-011319 | 20th | $ | 500.00 |
| Pal Joey | Novak, Kim | C-010544 | Colun | $ | 12,000.00 |
| Pal Joey | Novak, Kim & Rita | C-010545 | Colun | $ | 12,000.00 |
| Paleface, The | Russell, Jane | C-012474 | Paran | $ | 6,000.00 |
| Pat and Mike | Tracy, Spencer | C-010616 | Mgm | $ | 5,000.00 |
| Payment On Demand | Davis, Bette | C-010992 | Rko | $ | 7,000.00 |
| Payment On Demand | Davis, Bette | C-010993 | Rko | $ | 5,000.00 |
| People Against O' Hara, The | Lynn, Diana | C-010963 | Mgm | $ | 800.00 |
| Personal | Pickford, Mary | C-010032 | Perso | $ | 2,500.00 |
| Personal | Pickford, Mary | C-010070 | Perso | $ | 2,500.00 |
| Personal | Pickford, Mary | C-010269 | Perso | $ | 2,000.00 |
| Personal | Pickford, Mary | C-010362 | Perso | $ | 2,500.00 |
| Personal | Pickford, Mary | C-010369 | Perso | $ | 2,500.00 |
| Personal | Pickford, Mary | C-010375 | Perso | $ | 3,000.00 |
| Personal | Moorehead, Agnes | C-010516 | Perso | $ | 4,000.00 |
| Personal | Moorehead, Agnes | C-010517 | Perso | $ | 10,516.00 |
| Personal | Lloyd, Harold # | C-010578 | Perso | $ | 1,500.00 |
| Personal | Lloyd, Harold | C-010579 | Perso | $ | 1,500.00 |
| Personal | Lloyd, Harold | C-010580 | Perso | $ | 2,100.00 |
| Personal | Lloyd, Harold | C-010581 | Perso | $ | 1,350.00 |
| Personal | Davis Lloyd, Mildred | C-010582 | Perso | $ | 500.00 |
| Personal | Davis Lloyd, Mildred | C-010583 | Perso | $ | 1,000.00 |
| Personal | Davis Lloyd, Mildred | C-010584 | Perso | $ | 1,000.00 |
| Personal | Davis Lloyd, Mildred | C-010585 | Perso | $ | 1,000.00 |
| Personal | Davis Lloyd, Mildred | C-010586 | Perso | $ | 1,000.00 |
| Personal | Davis Lloyd, Mildred | C-010587 | Perso | $ | 1,000.00 |
| Personal | Davis Lloyd, Mildred | C-010588 | Perso | $ | 1,000.00 |

Hollywood Motion Picture Television Museum

| | | | | |
|---|---|---|---|---|
| Personal | Davis Lloyd, Mildred | C-010589 | Perso $ | 1,000.00 |
| Personal | Davis Lloyd, Mildred | C-010590 | Perso $ | 1,000.00 |
| Personal | Davis Lloyd, Mildred | C-010591 | Perso $ | 1,000.00 |
| Personal | Davis Lloyd, Mildred | C-010592 | Perso $ | 500.00 |
| Personal | Davis Lloyd, Mildred | C-010593 | Perso $ | 1,000.00 |
| Personal | Davis Lloyd, Mildred | C-010594 | Perso $ | 1,000.00 |
| Personal | Davis Lloyd, Mildred | C-010595 | Perso $ | 1,000.00 |
| Personal | Davis Lloyd, Mildred | C-010596 | Perso $ | 1,000.00 |
| Personal | Davis Lloyd, Mildred | C-010597 | Perso $ | 3,000.00 |
| Personal | Davis Lloyd, Mildred | C-010598 | Perso $ | 1,000.00 |
| Personal | Davis Lloyd, Mildred | C-010599 | Perso $ | 1,000.00 |
| Personal | Davis Lloyd, Mildred | C-010600 | Perso $ | 200.00 |
| Personal | Landin, Hope # | C-010885 | Perso $ | 1,000.00 |
| Personal | Wood, Natalie | C-010955 | Perso $ | 6,000.00 |
| Personal | Lloyd, Harold | C-011075 | Perso $ | 300.00 |
| Personal | Lloyd, Harold # ^ | C-011076 | Perso $ | 300.00 |
| Personal | Lloyd, Harold # ^ | C-011077 | Perso $ | 300.00 |
| Personal | Lloyd, Harold # ^ | C-011078 | Perso $ | 50.00 |
| Personal | Lloyd, Harold # ^ | C-011079 | Perso $ | 100.00 |
| Personal | Lloyd, Harold # ^ | C-011080 | Perso $ | 100.00 |
| Personal | Lloyd, Harold # ^ | C-011081 | Perso $ | 280.00 |
| Personal | Lloyd, Harold # ^ | C-011082 | Perso $ | 100.00 |
| Personal | Lloyd, Harold # ^ | C-011084 | Perso $ | 750.00 |
| Personal | Lloyd, Harold # ^ | C-011085 | Perso $ | 1,000.00 |
| Personal | Davis Lloyd, Mildred | C-011086 | Perso $ | 500.00 |
| Personal | Davis Lloyd, Mildred | C-011087 | Perso $ | 100.00 |
| Personal | Davis, Bette | C-011208 | Perso $ | 8,000.00 |
| Personal | Davis Lloyd, Mildred | C-011242 | Perso $ | 1,000.00 |
| Personal | Davis Lloyd, Mildred | C-011243 | Perso $ | 100.00 |
| Personal | Davis Lloyd, Mildred | C-011244 | Perso $ | 400.00 |
| Personal | Davis Lloyd, Mildred | C-011245 | Perso $ | 200.00 |
| Personal | Davis Lloyd, Mildred | C-011246 | Perso $ | 100.00 |
| Personal | Davis Lloyd, Mildred | C-011247 | Perso $ | 100.00 |
| Personal | Davis Lloyd, Mildred | C-011248 | Perso $ | 100.00 |
| Personal | Davis Lloyd, Mildred | C-011249 | Perso $ | 100.00 |
| Personal | Davis Lloyd, Mildred | C-011250 | Perso $ | 100.00 |
| Personal | Davis Lloyd, Mildred | C-011251 | Perso $ | 200.00 |
| Personal | Davis Lloyd, Mildred | C-011252 | Perso $ | 500.00 |
| Personal | Davis Lloyd, Mildred | C-011253 | Perso $ | 200.00 |
| Personal | Davis Lloyd, Mildred | C-011254 | Perso $ | 100.00 |
| Personal | Reynolds, Debbie | C-012305 | Perso $ | 3,000.00 |
| Personal | Lloyd, Harold # ^ | C-012378 | Perso $ | 1,000.00 |
| Personal | Lloyd, Harold | C-012379 | Perso $ | 2,000.00 |
| Personal | Lloyd, Harold | C-013259 | Perso $ | 1,500.00 |
| Personal | Rogers, Ginger | C-012957 | Perso $ | 1,200.00 |
| Personal | Vera-ellen | C-012583 | $ | 600.00 |
| Personal | Vera-ellen | C-012584 | $ | 400.00 |
| Personal | Vera-ellen | C-012585 | $ | 200.00 |
| Personal | Vera-ellen | C-012586 | $ | 200.00 |

Hollywood Motion Picture Television Museum

| | | | | | |
|---|---|---|---|---|---|
| Personal | Vera-ellen | C-012587 | | $ | 200.00 |
| Personal | Vera-ellen | C-012588 | | $ | 200.00 |
| Personal | Vera-ellen | C-012589 | | $ | 100.00 |
| Personal | Vera-ellen | C-012590 | | $ | 200.00 |
| Personal | Vera-ellen | C-012591 | | $ | 200.00 |
| Personal | Vera-ellen | C-012592 | | $ | 200.00 |
| Personal | Vera-ellen | C-012593 | | $ | 200.00 |
| Personal | Vera-ellen | C-012607 | | $ | 200.00 |
| Personal | Vera-ellen | C-012594 | | $ | 200.00 |
| Personal | Vera-ellen | C-012595 | | $ | 200.00 |
| Personal | Vera-ellen | C-012596 | | $ | 200.00 |
| Personal | Vera-ellen | C-012597 | | $ | 300.00 |
| Personal | Vera-ellen | C-012598 | | $ | 200.00 |
| Personal | Vera-ellen | C-012599 | | $ | 100.00 |
| Personal | Vera-ellen | C-012600 | | $ | 1,000.00 |
| Personal | Vera-ellen | C-012603 | | $ | 200.00 |
| Personal | Vera-ellen | C-012604 | | $ | 1,000.00 |
| Personal | Vera-ellen | C-012605 | | $ | 200.00 |
| Personal | Waters, Ethel | C-012610 | | $ | 500.00 |
| Personal | Waters, Ethel | C-012512 | | $ | 4,000.00 |
| Personal | Lloyd, Harold | C-013214 | | $ | 1,500.00 |
| Personal | Lloyd, Harold | C-013215 | | $ | 1,500.00 |
| Personal | Lloyd, Harold | C-013216 | | $ | 1,500.00 |
| Personal | Lloyd, Harold | C-013216 | | $ | 1,500.00 |
| Personal | Lloyd, Harold | C-010579.1 | | $ | 1,500.00 |
| Personal | Lloyd, Harold | C-013217 | | $ | 2,000.00 |
| Personal | Lloyd, Harold | C-013218 | | $ | 2,000.00 |
| Personal | Lloyd, Harold | C-013219 | | $ | 1,500.00 |
| Personal | Lloyd, Harold | C-013220 | | $ | 1,500.00 |
| Personal | Lloyd, Harold | C-013221 | | $ | 1,500.00 |
| Personal | Lloyd, Harold | C-013222 | | $ | 1,500.00 |
| Personal | Lloyd, Harold | C-013223 | | $ | 1,500.00 |
| Personal | Lloyd, Harold | C-013224 | | $ | 800.00 |
| Personal | Lloyd, Harold | C-013225 | | $ | 800.00 |
| Personal | Lloyd, Harold | C-013226 | | $ | 800.00 |
| Personal | Lloyd, Harold | C-013227 | | $ | 1,500.00 |
| Personal | Lloyd, Harold | C-013228 | | $ | 1,500.00 |
| Personal | Lloyd, Harold | C-013229 | | $ | 1,500.00 |
| Personal | Lloyd, Harold | C-013229 | | $ | 800.00 |
| Personal | Lloyd, Harold | C-013230 | | $ | 800.00 |
| Personal | Lloyd, Harold | C-013231 | | $ | 800.00 |
| Personal | Lloyd, Harold | C-010580.1 | Perso | $ | 50.00 |
| Personal | Lloyd, Harold | C-010580.2 | Perso | $ | 50.00 |
| Personal | Lloyd, Harold | C-010580.3 | Perso | $ | 50.00 |
| Personal | Lloyd, Harold | C-010580.4 | Perso | $ | 50.00 |
| Personal | Lloyd, Harold | C-010580.5 | Perso | $ | 50.00 |
| Personal | Lloyd, Harold | C-010580.6 | Perso | $ | 50.00 |
| Personal | Lloyd, Harold | C-010580.7 | Perso | $ | 50.00 |
| Personal | Lloyd, Harold | C-010580.8 | Perso | $ | 50.00 |

Hollywood Motion Picture Television Museum

| | | | | | |
|---|---|---|---|---|---|
| Personal | Lloyd, Harold | C-010580.9 | Perso | $ | 50.00 |
| Personal | Lloyd, Harold | C-010580.10 | Perso | $ | 50.00 |
| Personal | Lloyd, Harold | C-010580.11 | Perso | $ | 50.00 |
| Personal | Lloyd, Harold | C-010580.12 | Perso | $ | 50.00 |
| Personal | Lloyd, Harold | C-010580.13 | Perso | $ | 50.00 |
| Personal | Lloyd, Harold | C-010581.1 | Perso | $ | 50.00 |
| Personal | Lloyd, Harold | C-010581.2 | Perso | $ | 50.00 |
| Personal | Lloyd, Harold | C-010581.3 | Perso | $ | 50.00 |
| Personal | Lloyd, Harold | C-010581.4 | Perso | $ | 50.00 |
| Personal | Lloyd, Harold | C-010581.5 | Perso | $ | 50.00 |
| Personal | Lloyd, Harold | C-010581.6 | Perso | $ | 50.00 |
| Personal | Lloyd, Harold | C-010581.7 | Perso | $ | 50.00 |
| Personal | Lloyd, Harold | C-010581.8 | Perso | $ | 50.00 |
| Personal | Davis, Mildred ^ | C-013117 | Perso | $ | 1,500.00 |
| Personal | Davis, Mildred ^ | C-013118 | Perso | $ | 1,000.00 |
| Personal | Vera-ellen ^ | C-013243 | Perso | $ | 100.00 |
| Personal | Mildred Lloyd | C-012515 | Perso | $ | 200.00 |
| Personal | George 'bud'westmo | C-012291 | Unive | $ | 10,000.00 |
| Personal '36 | Zanuck, Darryl F. | C-013024 | 20th | $ | 2,500.00 |
| Personal '36 | Zanuck, Darryl F. | C-013025 | 20th | $ | 2,000.00 |
| Personal - Shirley MacLaine | | C-131516 | | $ | 200.00 |
| Personal - Shirley MacLaine | | C-131527 | | | |
| Personal - Shirley MacLaine | | C-131528 | | | |
| Personal - Shirley MacLaine | | C-131529 | | | |
| Personal - Shirley MacLaine | | C-131536 | | | |
| Personal - Shirley MacLaine | | C-131537 | | | |
| Personal - Shirley MacLaine | | C-131538 | | | |
| Personal - Shirley MacLaine | | C-131539 | | | |
| Personal - Shirley MacLaine | | C-131581 | | | |
| Peyton Place | Lange, Hope | C-010207 | 20th | $ | 3,000.00 |
| Peyton Place | Varsi, Diana | C-010208 | 20th | $ | 1,000.00 |
| Peyton Place | Turner, Lana | C-010209 | 20th | $ | 4,000.00 |
| Peyton Place | Turner, Lana | C-010210 | 20th | $ | 700.00 |
| Peyton Place | Turner, Lana | C-012988 | 20th | $ | 1,500.00 |
| Philadelphia Story, The | Hepburn, Katharine | C-010539 | Mgm | $ | 80,000.00 |
| Picnic | Novak, Kim | C-010546 | Colun | $ | 45,000.00 |
| Picture Of Dorian Gray, The | Sanders, George | C-010180 | Mgm | $ | 35,000.00 |
| Picture of Dorian Gray, The | Landsbury, Angela | C-010181 | Mgm | $ | 50,000.00 |
| Picture Of Dorian Gray, The | Hatfield, Hurd | C-010182 | Mgm | $ | 40,000.00 |
| Picture Of Dorian Gray, The | Reed, Donna | C-012337 | Mgm | $ | 30,000.00 |
| Picture Of Dorian Gray, The | Reed, Donna | C-012338 | Mgm | $ | 35,000.00 |
| Pied Piper, The | Mcdowell - Child | C-010703 | 20th | $ | 7,000.00 |
| Pied Piper, The | | C-131563 | | $ | 700.00 |
| Pinky | Merman, Ethel | C-010928 | 20th | $ | 7,000.00 |
| Pirate, The | Cooper, Gladys | C-010048 | Mgm | $ | 5,000.00 |
| Pirate, The | Cooper, Gladys | C-010049 | Mgm | $ | 3,000.00 |
| Pirate, The | Garland, Judy | C-010050 | Mgm | $ | 100,000.00 |
| Pirate, The | Garland, Judy | C-010051 | Mgm | $ | 2,000.00 |
| Pirate, The | Whitehead, O. Z. | C-012346 | Mgm | $ | 3,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Pittsburg | Wayne, John | C-010660 | Unive | $ | 7,000.00 |
| Planet of the Apes, The | Extra # | C-011150 | 20th | $ | 1,000.00 |
| Planet of the Apes, The | Harrison, Linda | C-011151 | 20th | $ | 3,000.00 |
| Planet of the Apes, The | Extra #1 (klm Hunt | C-012199 | 20th | $ | 10,000.00 |
| Planet of the Apes, The | Extra #2 | C-012200 | 20th | $ | 7,000.00 |
| Planet of the Apes, The | Heston, Charleton | C-012469 | 20th | $ | 40,000.00 |
| Presenting Lily Mars | Garland, Judy | C-010523 | Mgm | $ | 80,000.00 |
| President's Lady, The | Hayward, Susan | C-011010 | 20th | $ | 4,000.00 |
| Pride And Prejudice | Olivier, Laurence | C-010231 | Mgm | $ | 8,000.00 |
| Pride And Prejudice | Rutherford, Ann | C-010232 | Mgm | $ | 4,000.00 |
| Prime Of Miss Jean Brodie, 1 | Smith, Maggie | C-010843 | 20th | $ | 1,200.00 |
| Prince Of Foxes, The | Hendrix, Wanda | C-010882 | 20th | $ | 1,000.00 |
| Prince Valiant | Leigh, Janet | C-010848 | 20th | $ | 4,000.00 |
| Prince Valiant | Paget, Debra | C-010897 | 20th | $ | 2,500.00 |
| Prisoner Of Zenda | Calhern, Louis | C-012329 | Mgm | $ | 1,500.00 |
| Private Life Of Henry VIII, Tl | Barnes, Binnie | C-010922 | Unite | $ | 5,000.00 |
| Private Lives Of Don Juan, T | Barnes, Binnie | C-010921 | Unite | $ | 5,000.00 |
| Private Lives Of Elizabeth & | Extra | C-010350 | Warn | $ | 3,000.00 |
| Private Lives Of Elizabeth & | De Havilland, Olivia | C-010351 | Warn | $ | 16,000.00 |
| Prudence And The Pill | Niven, David | C-010747 | 2oth | $ | 1,500.00 |
| Publicity | Crawford, Joan | C-011217 | Mgm | $ | 20,000.00 |
| Publicity | Monroe, Marilyn | C-013127 | 20th | $ | 100,000.00 |
| Quality Street | Extra | C-012852 | | $ | 100.00 |
| Queen Bee | Crawford, Joan | C-011022 | Colun | $ | 12,000.00 |
| Queen Christina | Garbo, Greta | C-010555 | Mgm | $ | 50,000.00 |
| Queen Christina | Gilbert, John | C-012660 | Mgm | $ | 40,000.00 |
| Queen Christina | Owen, Reginald | C-012659 | Mgm | $ | 1,500.00 |
| Radio Stars On Parade | Langford, Frances | C-010857 | Rko | $ | 2,000.00 |
| Rain Man | | C-131474 | | $ | 4,000.00 |
| Rainmaker, The | Hepburn, Katharine | C-010536 | Paran | $ | 30,000.00 |
| Rasputin and the Empress | Barrymore, Ethel | C-010999 | Mgm | $ | 15,000.00 |
| Razor's Edge, The | Watson, Lucille | C-010211 | 20th | $ | 1,500.00 |
| Razor's Edge, The | Baxter, Anne | C-010212 | 20th | $ | 1,000.00 |
| Razor's Edge, The | Baxter, Anne | C-010213 | 20th | $ | 3,000.00 |
| Razor's Edge, The | Webb, Clifton | C-010214 | 20th | $ | 3,000.00 |
| Remarkable Mr. Pennypacke | Mc Guire, Dorothy | C-011013 | 20th | $ | 2,000.00 |
| Remember the Day | Colbert, Claudette | C-010967 | 20th | $ | 2,000.00 |
| Reveille With Beverly | Miller, Ann | C-011168 | Paran | $ | 7,000.00 |
| Revolt of Mamie Stover | Extra | C-012940 | Unide | $ | 2,000.00 |
| Revolt Of Mamie Stover, The | Russell, Jane | C-012475 | 20th | $ | 16,000.00 |
| Rhapsody In Blue | Levant, Oscar | C-010710 | Warn | $ | 100.00 |
| Rhapsody In Blue | Coburn, Charles | C-012704 | Warn | $ | 600.00 |
| Rio Rita | Daniels, Bebe | C-013128 | Rko | $ | 500.00 |
| Rio Rita | Daniels, Bebe | C-012532 | Rko | $ | 3,000.00 |
| River of No Return | Monroe, Marilyn (bet | C-011046 | 20th | $ | 400,000.00 |
| Robe, The | Simmons, Jean | C-010430 | 20th | $ | 6,000.00 |
| Rogue's March | Pidgeon, Walter | C-010658 | Mgm | $ | 2,000.00 |
| Romance | Garbo, Greta | C-012279 | Mgm | $ | 60,000.00 |
| Romeo And Juliet | Extra | C-010455 | Mgm | $ | 5,000.00 |

Hollywood Motion Picture Television Museum

| | | | | | |
|---|---|---|---|---|---|
| Romeo And Juliet | Extra | C-010456 | Mgm | $ | 5,000.00 |
| Romeo And Juliet | Extra # ^ | C-010457 | Mgm | $ | 5,000.00 |
| Romeo And Juliet | Extra | C-010458 | Mgm | $ | 5,000.00 |
| Romeo And Juliet | De Mille, Katherine { | C-010459 | Mgm | $ | 6,000.00 |
| Romeo And Juliet | Extra | C-010460 | Mgm | $ | 5,000.00 |
| Romeo And Juliet | Extra # ^ | C-010461 | Mgm | $ | 5,000.00 |
| Romeo And Juliet | Extra # ^ | C-010462 | Mgm | $ | 5,000.00 |
| Romeo And Juliet | Kemble Cooper, Viol | C-010463 | Mgm | $ | 6,000.00 |
| Romeo And Juliet | Shearer, Norma | C-010465 | Mgm | $ | 20,000.00 |
| Romeo And Juliet | Extra # ^ | C-010467 | Mgm | $ | 5,000.00 |
| Romeo And Juliet | Extra | C-010468 | Mgm | $ | 5,000.00 |
| Romeo And Juliet | Extra | C-010469 | Mgm | $ | 5,000.00 |
| Romeo And Juliet | Extra | C-010470 | Mgm | $ | 5,000.00 |
| Romeo And Juliet | Extra | C-010471 | Mgm | $ | 5,000.00 |
| Romeo And Juliet | Forbes, Ralph    (pa | C-010472 | Mgm | $ | 6,000.00 |
| Romeo And Juliet | Extra | C-012198 | Mgm | $ | 5,000.00 |
| Rosemarie | Keel, Howard | C-010043 | Mgm | $ | 8,000.00 |
| Rosita | Pickford, Mary | C-010006 | Unite | $ | 12,000.00 |
| Roxie Hart | Byington, Spring | C-010927 | 20th | $ | 1,500.00 |
| Roxie Hart | Rogers, Ginger | C-012266 | 20th | $ | 18,000.00 |
| Royal Scandal, A | Baxter, Anne | C-010507 | 20th | $ | 10,000.00 |
| Royal Scandal, A | Bankhead, Tallulah | C-010508 | 20th | $ | 20,000.00 |
| Royal Scandal, A | Bankhead, Tallulah | C-010509 | 20th | $ | 25,000.00 |
| Saboteur, Code Name Morlti | Brando, Marlon | C-010784 | 2oth | $ | 10,000.00 |
| Saigon | Lake, Veronica | C-010868 | Paran | $ | 12,000.00 |
| Salome | Hayworth, Rita | C-010420 | Colun | $ | 8,000.00 |
| Salome | Hayworth, Rita | C-010421 | Colun | $ | 30,000.00 |
| Salome | Hayworth, Rita | C-010422 | Colun | $ | 30,000.00 |
| Salome | Hayworth, Rita | C-010423 | Colun | $ | 7,000.00 |
| Salome | Hayworth, Rita | C-010424 | Colun | $ | 3,000.00 |
| Salome | Anderson, Judith | C-010429 | Colun | $ | 30,000.00 |
| Samson And Delilah | Lamaar, Hedy | C-002619 | Paran | $ | 25,000.00 |
| Samson and Delilah | | C-131460 | | $ | 3,250.00 |
| Sanctuary | Remick, Lee | C-013128 | 20th | $ | 3,000.00 |
| Sand Pebbles, The | Crenna, Richard | C-010780 | 2oth | $ | 1,500.00 |
| Sand Pebbles, The | Bendix, William | C-010781 | 20th | $ | 1,500.00 |
| Say One For Me | Reynolds, Debbie ? | C-013249 | 20th | $ | 3,000.00 |
| Scaramouche | Granger, Stewart | C-012664 | Mgm | $ | 600.00 |
| Scarlet Pimpernel, The | Howard, Leslie | C-010629 | Unite | $ | 6,000.00 |
| Scarlet Pimpernel, The | Howard, Leslie | C-010631 | Unite | $ | 10,000.00 |
| Scarlet Pimpernel, The | Howard, Leslie | C-010632 | Unite | $ | 6,000.00 |
| Scarlet Pimpernel, The | Howard, Leslie | C-010633 | Unite | $ | 7,000.00 |
| Scarlet Pimpernel, The | Howard, Leslie | C-010634 | Unite | $ | 6,000.00 |
| Scarlet Pimpernel, The | Howard, Leslie | C-012990 | Unite | $ | 500.00 |
| Scoutmaster, The | Webb, Clifton | C-010691 | 20th | $ | 7,000.00 |
| Sea Chase, The | Wayne, John | C-010661 | Warn | $ | 2,000.00 |
| Sea Chase, The | Wayne, John | C-010662 | Warn | $ | 2,000.00 |
| Sea Of Grass, The | Tracy, Spencer | C-010177 | Mgm | $ | 40,000.00 |
| Sea Of Grass, The | Hepburn, Katharine | C-010178 | Mgm | $ | 50,000.00 |

| Title | Name | Code | Studio | Amount |
|---|---|---|---|---|
| Sea Of Grass, The | Hepburn, Katharine | C-010179 | Mgm | $ 60,000.00 |
| Second Time Around, The | Reynolds, Debbie | C-011181 | 20th | $ 200.00 |
| Secrets | Pickford, Mary | C-010059 | Unite | $ 10,000.00 |
| Secrets | Pickford, Mary | C-012294 | Unite | $ 15,000.00 |
| Serpent Of The Nile | Fleming, Rhonda | C-010425 | Wes.c | $ 3,000.00 |
| Seven Brides For Seven Bro | Gibson, Virginia | C-010076 | Mgm | $ 1,500.00 |
| Seven Brides For Seven Bro | Powell, Jane | C-010077 | Mgm | $ 2,000.00 |
| Seven Brides For Seven Bro | Powell, Jane | C-010078 | Mgm | $ 4,000.00 |
| Seven Year Itch, The | Monroe, Marilyn | C-011031 | 20th | $ 250,000.00 |
| Sherlock Holmes | Rathbone, Basil | C-012666 | Unive | $ 5,000.00 |
| Shine On, Harvest Moon | Carson, Jack | C-010817 | Warn | $ 100.00 |
| Shirley MacLaine Act - Big S | Mac Laine, Shirley | C-012382 | Stage | $ 3,000.00 |
| Shirley MacLaine Act - Big S | Mac Laine, Shirley | C-012383 | Stage | $ 3,000.00 |
| Shirley MacLaine Act - Big S | Mac Laine, Shirley | C-012384 | Stage | $ 5,000.00 |
| Shirley MacLaine Act - Big S | Mac Laine, Shirley | C-012385 | Stage | $ 5,000.00 |
| Shirley MacLaine Act - Big S | Mac Laine, Shirley | C-012386 | Stage | $ 3,000.00 |
| Shirley Maclaine Act - Big S | Mac Laine, Shirley | C-012387 | Stage | $ 5,000.00 |
| Showboat | Extra # | C-011268 | Mgm | $ 500.00 |
| Showboat | Extra # | C-011269 | Mgm | $ 500.00 |
| Showboat | Keel, Howard | C-011289 | Mgm | $ 1,000.00 |
| Showboat | Jergins, Adele | C-012275 | Mgm | $ 6,000.00 |
| Showboat | Champion, Marge | C-012309 | Mgm | $ 10,000.00 |
| Showboat | Champion, Gower | C-012310 | Mgm | $ 10,000.00 |
| Silver Chalice, The | Angeli, Pier | C-010426 | Warn | $ 3,000.00 |
| Silver Chalice, The | Mayo, Virginia | C-010427 | Warn | $ 3,000.00 |
| Silver Chalice, The | Mayo, Virginia | C-010428 | Warn | $ 3,000.00 |
| Singin' In The Rain | Hagen, Jean | C-0025.1 | Mgm | $ 15,000.00 |
| Singin' In The Rain | Extra | C-012579 | Mgm | $ 1,000.00 |
| Singing Nun, The | Moorehead, Agnes # | C-010510 | Mgm | $ 2,000.00 |
| Sisters, The | Bondi, Beulah | C-010886 | Warn | $ 1,200.00 |
| Snows Of Kilimanjaro, The | Peck, Gregory | C-010205 | 20th | $ 8,000.00 |
| Snows Of Kilimanjaro, The | Gardner, Ava | C-010206 | 20th | $ 12,000.00 |
| Snows Of Kilimanjaro, The | Treacher, Arthur | C-010666 | 20th | $ 2,000.00 |
| Sombrero | Montalban, Ricardo | C-010753 | Mgm | $ 2,200.00 |
| Son of Fury | Farmer, Frances | C-010936 | 20th | $ 5,000.00 |
| Son of Fury | Todd, Ann | C-011162 | 20th | $ 1,500.00 |
| Son of Fury | Sanders, George | C-013032 | 20th | $ 1,500.00 |
| Song Of The Islands | Grable, Betty | C-010526 | 20th | $ 12,000.00 |
| "Sound Of Children, The"- 1 | Extra | C-010575 | Telev | $ 500.00 |
| Sound Of Music, The | Andrews, Julie | C-010015 | 20th | $ 60,000.00 |
| Sound Of Music, The | Andrews, Julie | C-010016 | 20th | $ 15,000.00 |
| Sound Of Music, The | Karath, Kym | C-010017 | 20th | $ 4,000.00 |
| Sound Of Music, The | Turner, Debbie | C-010018 | 20th | $ 4,000.00 |
| Sound & The Fury, The | Leighton, Margaret | C-010856 | 20th | $ 1,500.00 |
| Sound & The Fury, The | (waters?)merman, E | C-010929 | 20th | $ 2,500.00 |
| South Pacific - Stage | Blair, Janet | C-010865 | Stage | $ 1,000.00 |
| Southern Yankee, A | Dahl, Arlene | C-010862 | Mgm | $ 2,500.00 |
| Spanish Main, The | O' Hara, Maureen | C-012494 | Rko | $ 6,000.00 |
| Springtime in the Rockies | | C-131466 | | $ 5,000.00 |

Hollywood Motion Picture Television Museum

| Stage | Lawernce, Gertrude | C-010887 | Stage | $ | 7,000.00 |
| Stage | Tucker, Sophie | C-010905 | Stage | $ | 10,000.00 |
| Stage | Liberace | C-012991 | Stage | $ | 2,000.00 |
| Stage - Don Juan In Hell | Moorehead, Agnes | C-010512 | Stage | $ | 3,000.00 |
| Stage - Don Juan In Hell | Moorehead, Agnes | C-010513 | Stage | $ | 1,000.00 |
| Stage - Don Juan In Hell | Moorehead, Agnes | C-010514 | Stage | $ | 2,000.00 |
| Stage - Irene | Reynolds, Debbie | C-011500 | Stage | $ | 4,000.00 |
| Stage - Irene | Reynolds, Debbie | C-012298 | Stage | $ | 5,000.00 |
| Stage - Irene | Fisher, Carrie | C-012414 | Stage | $ | 1,500.00 |
| Stage - Irene | Reynolds, Debbie | C-012417 | Stage | $ | 7,500.00 |
| Stage - Irene | Reynolds, Debbie | C-012428 | Stage | $ | 2,000.00 |
| Stage - Irene | Stage Crew | C-013133 | Stage | $ | 200.00 |
| Stage Play | Lawrence, Gertrude | C-013271 | Stage | $ | 2,000.00 |
| Stanley and Livingstone | Tracy, Spencer | C-010613 | 20th | $ | 12,000.00 |
| Stanley And Livingstone | Tracy, Spencer | C-010617 | 20th | $ | 3,000.00 |
| Star! | Andrews, Julie | C-010011 | 20th | $ | 10,000.00 |
| Star! | Andrews, Julie | C-010012 | 20th | $ | 20,000.00 |
| Star! | Andrews, Julie | C-010013 | 20th | $ | 6,000.00 |
| Star! | Massey, Daniel | C-010014 | 20th | $ | 800.00 |
| Star! | Andrews, Julie  # | C-011298 | 20th | $ | 1,500.00 |
| Stars And Stripes Forever | Hussey, Ruth | C-010855 | 20th | $ | 1,500.00 |
| Steel Magnolias | | C-131511 | | $ | 3,000.00 |
| Steel Magnolias | | C-131517 | | $ | 2,000.00 |
| Steel Magnolias | | C-131518 | | $ | 1,000.00 |
| Steel Magnolias | | C-131519 | | $ | 1,000.00 |
| Steel Magnolias | | C-131520 | | $ | 1,000.00 |
| Steel Magnolias | | C-131521 | | $ | 1,000.00 |
| Steel Magnolias | | C-131522 | | $ | 2,000.00 |
| Stormy Weather | Horne, Lena | C-010863 | 20th | $ | 10,000.00 |
| Story Of Alexander Graham | Young, Loretta | C-010568 | 20th | $ | 6,000.00 |
| Strawberry Blonde, The | Extra | C-010820 | Warn | $ | 100.00 |
| Strawberry Blonde, The | Hale, Alan | C-010822 | Warn | $ | 100.00 |
| Strawberry Blonde, The | Cagney, James | C-010835 | Warn | $ | 1,000.00 |
| Strawberry Blonde, The | Cagney, James | C-012546 | Warn | $ | 1,000.00 |
| Streetcar Named Desire, A | | C-131446 | | $ | 18,000.00 |
| Suez | Young, Loretta | C-010319 | 20th | $ | 6,000.00 |
| Suez | Power, Tyrone | C-010320 | 20th | $ | 4,000.00 |
| Suez | Annabella | C-010321 | 20th | $ | 600.00 |
| Suez | Annabella | C-010322 | 20th | $ | 600.00 |
| Suez | Annabella | C-010323 | 20th | $ | 600.00 |
| Suez | Power, Tyrone(v) | C-011192 | 20th | $ | 2,000.00 |
| Sun Also Rises, The | Gardner, Ava | C-010858 | 20th | $ | 7,000.00 |
| Sun Valley Serenade | Henle, Sonja | C-011027 | 20th | $ | 15,000.00 |
| Swan, The | Winwood, Estelle | C-010244 | Mgm | $ | 8,000.00 |
| Swan, The | Moorehead, Agnes | C-010245 | Mgm | $ | 12,000.00 |
| Swan, The | Winwood, Estelle | C-010246 | Mgm | $ | 8,000.00 |
| Swan, The | Royce Landis, Jessie | C-010247 | Mgm | $ | 8,000.00 |
| Swan, The | Winwood, Estelle | C-010249 | Mgm | $ | 5,000.00 |
| Swan, The | Kelly, Grace  # | C-010250 | Mgm | $ | 35,000.00 |

Hollywood Motion Picture Television Museum

| Title | Actor | Catalog | Studio | | Amount |
|---|---|---|---|---|---|
| Swan, The | Jourdan, Louis | C-010251 | Mgm | $ | 6,000.00 |
| Swanee River | Leeds, Andrea | C-010847 | 20th | $ | 2,000.00 |
| Swanee River | | C-131464 | | $. | 6,000.00 |
| Sweet Charity | Mac Laine, Shirley | C-013135 | Unive | $ | 30,000.00 |
| Sweet Charity | Mac Laine, Shirley | C-013136 | Unive | $ | 20,000.00 |
| Sweet Charity | Mac Laine, Shirley | C-013137 | Unive | $ | 3,000.00 |
| Sweet Hearts | Eddy, Nelson | C-012448 | Mgm | $ | 15,000.00 |
| Sweet Rosie O'Grady | Grable, Betty | C-010532 | 20th | $ | 10,000.00 |
| Sweet Rosie O'Grady | Grable, Betty | C-010533 | 20th | $ | 10,000.00 |
| Tales Of Manhattan | Laughton, Charles | C-010707 | 20th | $ | 9,000.00 |
| Tales Of Manhattan | Laughton, Charles | C-010708 | 20th | $ | 3,000.00 |
| Taming Of The Shrew | Pickford, Mary | C-010005 | Unite | $ | 40,000.00 |
| Task Force | Cooper, Gary | C-010643 | 20th | $ | 10,000.00 |
| Ten Commandments, The | Baxter, Anne | C-010417 | Paran | $ | 16,000.00 |
| Tender Is The Night | Jones, Jennifer | C-011315 | 20th | $ | 500.00 |
| That Forsythe Woman | Garson, Greer | C-010982 | Mgm | $ | 6,000.00 |
| That Forsythe Woman | Garson, Greer | C-010983 | Mgm | $ | 5,000.00 |
| That Lady | De Havilland, Olivia | C-010973 | 20th | $ | 3,000.00 |
| That Lady | De Havilland, Olivia | C-010974 | 20th | $ | 4,000.00 |
| That Lady in Ermine | Grable, Betty / Tallu | C-010505 | 20th | $ | 4,500.00 |
| That Wonderful Urge | Watson, Lucille | C-010892 | 20th | $ | 500.00 |
| That Wonderful Urge | Watson, Lucille | C-011335 | 20th | $ | 500.00 |
| The Trouble With Girls | Extra | C-012380 | Mgm | $ | 3,000.00 |
| There's No Bus. Like Show E | Monroe, Marilyn | C-011037 | 20th | $ | 11,036.00 |
| Thin Man Goes Home, The | Loy, Myrna | C-010933 | Mgm | $ | 2,000.00 |
| Thirty Seconds Over Tokyo | Walker, Robert | C-011357 | Mgm | $ | 2,000.00 |
| Thoroughly Modern Millie | Andrews, Julie ^ | C-013262 | Unive | $ | 6,000.00 |
| Thousand And One Nights, / | Jergins,adele | C-010877 | Colun | $ | 1,500.00 |
| Three Coins In The Fountain | Mc Guire, Dorothy | C-011014 | 20th | $ | 1,500.00 |
| Three Faces Of Eve, The | Woodward, Joanne | C-010222 | 20th | $ | 5,000.00 |
| Three Faces Of Eve, The | Woodward, Joanne | C-010223 | 20th | $ | 5,000.00 |
| Three Faces Of Eve, The | Woodward, Joanne | C-010224 | 20th | $ | 5,000.00 |
| Three Faces Of Eve, The | Woodward, Joanne | C-010225 | 20th | $ | 4,000.00 |
| Three Faces Of Eve, The | Woodward, Joanne | C-010226 | 20th | $ | 3,000.00 |
| Three Faces Of Eve, The | Woodward, Joanne | C-010227 | 20th | $ | 5,000.00 |
| Three Little Words | Vera-ellen | C-013253 | Mgm | $ | 1,700.00 |
| Three Musketeers, The | | C-131455 | | $ | 20,000.00 |
| Three Stooges, The | Golden, Mickey | C-010766 | Colun | $ | 10,000.00 |
| Three Stooges, The | Fine, Larry | C-010767 | Colun | $ | 10,000.00 |
| Ticket To Tomahawk, A | Monroe, Marilyn | C-012210 | 20th | $ | 100,000.00 (1) |
| Tin Pan Alley | Faye, Alice | C-012563 | 20th | $ | 12,000.00 |
| Titanic, The | Stanwick, Barbara | C-010326 | 20th | $ | 15,000.00 |
| Titanic, The | Ritter, Thelma | C-010327 | 20th | $ | 7,000.00 |
| Titanic, The | Stanwick, Barbara | C-011313 | 20th | $ | 2,500.00 |
| To Catch A Thief | Kelly, Grace | C-010849 | Paran | $ | 80,000.00 |
| Tonight We Sing | Toumanova, Tamara | C-010884 | 20th | $ | 4,000.00 (1) |
| Treasure Of The Golden Con | Wray, Faye | C-010840 | 20th | $ | 3,000.00 |
| Treasure Of The Golden Con | Bancroft, Anne | C-010889 | 20th | $ | 3,000.00 |
| Tree Grows In Brooklyn, A | Dunn, James | C-010772 | 2oth | $ | 1,000.00 |

Hollywood Motion Picture Television Museum

| | | | | | |
|---|---|---|---|---|---|
| Two Sisters From Boston | Grayson, Kathryn | C-012344 | Unide | $ | 1,500.00 ① |
| Two Weeks with Love | Reynolds, Debbie | C-012302 | Mgm | $ | 2,500.00 |
| Unfaithfully Yours | Harrison, Rex | C-012326 | 20th | $ | 200.00 ① |
| Unidentified | Morgan, Frank | C-010052 | Mgm | $ | 100.00 |
| Unidentified | Morgan, Frank | C-010055 | Unide | $ | 1,000.00 |
| Unidentified | Powell, Eleanor | C-010066 | Unide | $ | 6,000.00 |
| Unidentified | Extra - Child | C-010143 | Mgm | $ | 200.00 |
| Unidentified | Extra - Child | C-010144 | Mgm | $ | 200.00 |
| Unidentified | Extra - Child | C-010145 | Mgm | $ | 200.00 |
| Unidentified | Extra - Child | C-010146 | Mgm | $ | 200.00 |
| Unidentified | Extra - Child | C-010147 | Mgm | $ | 300.00 |
| Unidentified | Shirley Temple | C-010148 | 20th | $ | 6,000.00 |
| Unidentified | Extra - Child | C-010151 | Mgm | $ | 300.00 |
| Unidentified | Temple, Shirley (nv) | C-010153 | 20th | $ | 1,000.00 |
| Unidentified | Lamaar, Hedy (nv)# | C-010439 | Colun | $ | 800.00 |
| Unidentified | Hardy, Oliver | C-010610 | 20th | $ | 5,000.00 |
| Unidentified | Laurel, Stan | C-010611 | 20th | $ | 5,000.00 |
| Unidentified | Laurel, Stan | C-010612 | 20th | $ | 5,000.00 |
| Unidentified | Fonda, Henry | C-010618 | 20th | $ | 2,500.00 |
| Unidentified | Fonda, Henry | C-010619 | 20th | $ | 2,000.00 |
| Unidentified | Fonda, Henry | C-010620 | 20th | $ | 2,000.00 |
| Unidentified | Fonda, Henry | C-010621 | 20th | $ | 2,000.00 |
| Unidentified | Power, Tyrone | C-010635 | 20th | $ | 2,000.00 |
| Unidentified | Power, Tyrone  # | C-010636 | 20th | $ | 2,000.00 |
| Unidentified | Power, Tyrone | C-010637 | 20th | $ | 2,500.00 |
| Unidentified | Crosby, Bing | C-010642 | 20th | $ | 4,000.00 |
| Unidentified | Lorre, Peter | C-010648 | 20th | $ | 1,500.00 |
| Unidentified | March, Frederic | C-010651 | U. Co | $ | 2,500.00 |
| Unidentified | March, Frederic | C-010652 | U. Co | $ | 1,500.00 |
| Unidentified | March, Frederic | C-010653 | U. Co | $ | 1,500.00 |
| Unidentified | March, Frederic | C-010654 | 20th | $ | 1,500.00 |
| Unidentified | Pidgeon, Walter | C-010659 | U.cos | $ | 1,500.00 |
| Unidentified | Greene, Richard | C-010663 | 20th | $ | 500.00 |
| Unidentified | Treacher, Arthur | C-010665 | U. Co | $ | 1,500.00 |
| Unidentified | Treacher, Arthur | C-010667 | U. Co | $ | 1,500.00 |
| Unidentified | Milland, Ray | C-010668 | U. Co | $ | 1,000.00 |
| Unidentified | Milland, Ray | C-010669 | U. Co | $ | 500.00 |
| Unidentified | Milland, Ray | C-010670 | U. Co | $ | 800.00 |
| Unidentified | Colman, Ronald | C-010674 | U. Co | $ | 500.00 |
| Unidentified | Colman, Ronald | C-010675 | U. Co | $ | 4,000.00 |
| Unidentified | Mclaglen, Victor | C-010681 | 20th | $ | 800.00 |
| Unidentified | Arliss, George | C-010683 | U. Co | $ | 500.00 |
| Unidentified | Arliss, George | C-010684 | U. Co | $ | 500.00 |
| Unidentified | Arliss, George | C-010685 | U. Co | $ | 500.00 |
| Unidentified | Tone, Franchot | C-010692 | U. Co | $ | 1,000.00 |
| Unidentified | Tone, Franchot | C-010693 | U. Co | $ | 2,000.00 |
| Unidentified | Sanders, George | C-010694 | U. Co | $ | 1,500.00 |
| Unidentified | Smith, C. Aubrey | C-010696 | U. Co | $ | 500.00 |
| Unidentified | Smith, C. Aubrey | C-010697 | U. Co | $ | 1,500.00 |

Hollywood Motion Picture Television Museum

| | | | | | |
|---|---|---|---|---|---|
| Unidentified | Price, Vincent | C-010698 | U. Co | $ | 1,500.00 |
| Unidentified | Price, Vincent | C-010699 | U. Co | $ | 1,500.00 |
| Unidentified | Massey, Raymond | C-010700 | U. Co | $ | 800.00 |
| Unidentified | Massey, Raymond | C-010701 | U. Co | $ | 800.00 |
| Unidentified | Thomas, Mitchell | C-010704 | 20th | $ | 500.00 |
| Unidentified | Lyon, Ben | C-010711 | U. Co | $ | 600.00 |
| Unidentified | Lyon, Ben | C-010712 | U. Co | $ | 500.00 |
| Unidentified | Hunter, Ian | C-010713 | U. Co | $ | 2,000.00 |
| Unidentified | Ford, Glenn | C-010715 | Mgm | $ | 1,700.00 |
| Unidentified | Farnum, William | C-010716 | U. Co | $ | 600.00 |
| Unidentified | Cobb, Lee J. | C-010720 | Mgm | $ | 800.00 |
| Unidentified | Baxter,warner | C-010724 | 2oth | $ | 500.00 |
| Unidentified | Baxter,warner | C-010725 | 2oth | $ | 1,500.00 |
| Unidentified | Woolley, Monty | C-010729 | 20th | $ | 2,000.00 |
| Unidentified | Widmark, Richard+ | C-010731 | 20th | $ | 1,500.00 |
| Unidentified | Tibbett, Lawrence | C-010733 | U. Co | $ | 800.00 |
| Unidentified | Skelton, Red | C-010734 | Colun | $ | 4,000.00 |
| Unidentified | Standing, Sir Guy | C-010737 | U. Co | $ | 1,500.00 |
| Unidentified | Pinza, Enzio | C-010741 | 2oth | $ | 3,000.00 |
| Unidentified | Payne, John | C-010742 | U. Co | $ | 1,500.00 |
| Unidentified | Palette, Eugene | C-010743 | U. Co | $ | 1,000.00 |
| Unidentified | O' Brian, Pat | C-010744 | U. Co | $ | 800.00 |
| Unidentified | Naish, Carroll J. | C-010745 | Mgm | $ | 1,000.00 |
| Unidentified | Nelson, Gene | C-010746 | 2oth | $ | 1,000.00 |
| Unidentified | Herbert, Marshall | C-010748 | Unide | $ | 600.00 |
| Unidentified | Menjou, Adolph | C-010751 | U. Co | $ | 1,500.00 |
| Unidentified | Mc Cready, George | C-010752 | Colun | $ | 200.00 |
| Unidentified | Moore, Victor | C-010754 | Colun | $ | 600.00 |
| Unidentified | Larocque, Rod | C-010755 | U. Co | $ | 2,500.00 |
| Unidentified | Lake, Arthur | C-010756 | 2oth | $ | 1,500.00 |
| Unidentified | Love, Montague / R | C-010757 | U. Co | $ | 1,000.00 |
| Unidentified | Lukas, Paul | C-010758 | U. Co | $ | 1,000.00 |
| Unidentified | Lydon, Jimmy | C-010759 | 2oth | $ | 500.00 |
| Unidentified | Jory, Victor | C-010761 | 2oth | $ | 500.00 |
| Unidentified | Johnson, Van | C-010762 | Fox | $ | 1,000.00 |
| Unidentified | Huston, Walter | C-010763 | U. Co | $ | 3,000.00 |
| Unidentified | Hayward, Louis | C-010764 | U. Co | $ | 800.00 |
| Unidentified | Gardner, Reginald | C-010769 | 2oth | $ | 500.00 |
| Unidentified | Devine, Andy | C-010774 | U. Co | $ | 2,000.00 |
| Unidentified | Donat, Robert | C-010776 | U. Co | $ | 800.00 |
| Unidentified | Borgnine, Ernest | C-010783 | 2oth | $ | 1,500.00 |
| Unidentified | Barthelmess, Richar | C-010786 | U. Co | $ | 200.00 |
| Unidentified | Atwill, Lionel | C-010788 | U. Co | $ | 1,000.00 |
| Unidentified | Extra # | C-010792 | Colun | $ | 200.00 |
| Unidentified | Extra # | C-010793 | Colun | $ | 200.00 |
| Unidentified | Extra # | C-010795 | Colun | $ | 200.00 |
| Unidentified | Extra # | C-010796 | Colun | $ | 50.00 |
| Unidentified | Extra # | C-010797 | Colun | $ | 200.00 |
| Unidentified | Extra # | C-010798 | Colun | $ | 200.00 |

Hollywood Motion Picture Television Museum

| | | | | | |
|---|---|---|---|---|---|
| Unidentified | Extra # | C-010799 | Colun | $ | 200.00 |
| Unidentified | Extra # | C-010800 | Colun | $ | 200.00 |
| Unidentified | Extra # | C-010801 | Colun | $ | 200.00 |
| Unidentified | Extra # | C-010802 | Colun | $ | 200.00 |
| Unidentified | Carradine, John | C-010804 | U. Co | $ | 200.00 |
| Unidentified | Carradine, John | C-010805 | U. Co | $ | 100.00 |
| Unidentified | Farnum, William | C-010807 | U. Co | $ | 100.00 |
| Unidentified | Foy, Eddie, Sr. | C-010808 | U. Co | $ | 500.00 |
| Unidentified | Hersholt, Jean | C-010811 | U. Co | $ | 200.00 |
| Unidentified | Bruce, Nigel | C-010812 | U. Co | $ | 500.00 |
| Unidentified | Extra | C-010837 | Mgm | $ | 800.00 |
| Unidentified | Westley, Helen # | C-010841 | 20th | $ | 500.00 |
| Unidentified | Main , Marjorie | C-010844 | Mgm | $ | 1,500.00 |
| Unidentified | Etting, Ruth | C-010861 | Warn | $ | 1,500.00 |
| Unidentified | Allan, Elizabeth | C-010867 | 20th | $ | 1,000.00 |
| Unidentified | Fitzgerald, Geraldine | C-010869 | 20th | $ | 500.00 |
| Unidentified | De Haven, Gloria | C-010871 | Mgm | $ | 1,000.00 |
| Unidentified | Canova, Judy | C-010872 | U. Co | $ | 1,000.00 |
| Unidentified | Ball, Lucille | C-010873 | Mgm | $ | 8,000.00 |
| Unidentified | Day, Lorraine | C-010879 | Rko | $ | 800.00 |
| Unidentified | Gifford, Frances | C-010881 | Mgm | $ | 500.00 |
| Unidentified | Brady, Alice | C-010883 | U. Co | $ | 1,000.00 |
| Unidentified | Holden, Gloria | C-010891 | U. Co | $ | 1,500.00 |
| Unidentified | Landis, Carole | C-010902 | Rko | $ | 2,000.00 |
| Unidentified | Hayes, Helen | C-010908 | U. Co | $ | 2,000.00 |
| Unidentified | Costello, Dolores | C-010920 | Rko | $ | 800.00 |
| Unidentified | Byington, Spring | C-010926 | Colun | $ | 2,000.00 |
| Unidentified | Loy, Myrna | C-010935 | 20th | $ | 3,000.00 |
| Unidentified | Davis, Joan | C-010937 | Rko | $ | 2,000.00 |
| Unidentified | Davis, Joan | C-010939 | Rko | $ | 2,000.00 |
| Unidentified | Cooper, Gladys | C-010940 | Mgm | $ | 1,200.00 |
| Unidentified | Cooper, Gladys | C-010941 | Mgm | $ | 500.00 |
| Unidentified | Cooper, Gladys | C-010942 | U. Co | $ | 1,500.00 |
| Unidentified | Bates, Florence | C-010943 | U. Co | $ | 1,000.00 |
| Unidentified | Bennett, Joan | C-010945 | U. Co | $ | 800.00 |
| Unidentified | Burke, Billie | C-010946 | Mgm | $ | 2,000.00 |
| Unidentified | Burke, Billie | C-010947 | U. Co | $ | 2,000.00 |
| Unidentified | Allgood, Sara | C-010948 | 20th | $ | 800.00 |
| Unidentified | Miranda, Carmen | C-010981 | 20th | $ | 1,200.00 |
| Unidentified | Hayward, Susan | C-011008 | Paran | $ | 1,000.00 |
| Unidentified | Mc Guire, Dorothy | C-011018 | Prival | $ | 2,000.00 |
| Unidentified | Mc Guire, Dorothy | C-011019 | Prival | $ | 2,000.00 |
| Unidentified | Costello, Dolores | C-011025 | Mgm | $ | 1,250.00 |
| Unidentified | Mac Donald, Jeanett | C-011050 | Mgm | $ | 6,000.00 |
| Unidentified | Extra # ^ | C-011051 | Mgm | $ | 1,000.00 |
| Unidentified | Extra # ^ | C-011088 | Mgm | $ | 100.00 |
| Unidentified | Extra # ^ | C-011089 | Mgm | $ | 200.00 |
| Unidentified | Extra # ^ | C-011090 | Mgm | $ | 200.00 |
| Unidentified | Extra # ^ | C-011091 | Mgm | $ | 500.00 |

Hollywood Motion Picture Television Museum

| | | | | | |
|---|---|---|---|---|---|
| Unidentified | Extra # ^ | C-011094 | Colun | $ | 400.00 |
| Unidentified | Extra # ^ | C-011095 | Colun | $ | 400.00 |
| Unidentified | Extra # ^ | C-011100 | Mgm | $ | 100.00 |
| Unidentified | Extra # ^ | C-011101 | Mgm | $ | 100.00 |
| Unidentified | Extra # ^ | C-011103 | Colun | $ | 400.00 |
| Unidentified | Extra # ^ | C-011104 | Mgm | $ | 800.00 |
| Unidentified | Extra # ^ | C-011106 | Mgm | $ | 500.00 |
| Unidentified | Extra # ^ | C-011108 | Mgm | $ | 300.00 |
| Unidentified | Extra # ^ | C-011109 | 20th | $ | 200.00 |
| Unidentified | Extra # ^ | C-011115 | Colun | $ | 400.00 |
| Unidentified | Extra # ^ | C-011116 | Mgm | $ | 400.00 |
| Unidentified | Extra # ^ | C-011118 | Mgm | $ | 100.00 |
| Unidentified | Extra # ^ | C-011119 | Mgm | $ | 400.00 |
| Unidentified | Extra # ^ | C-011120 | Mgm | | |
| Unidentified | Extra # ^ | C-011122 | Mgm | | |
| Unidentified | Extra # ^ | C-011123 | Mgm | | |
| Unidentified | Extra # ^ | C-011124 | Mgm | | |
| Unidentified | Extra # ^ | C-011125 | Mgm | | |
| Unidentified | Extra # ^ | C-011126 | Mgm | | |
| Unidentified | Extra # ^ | C-011128 | Mgm | | |
| Unidentified | Extra # ^ | C-011129 | Mgm | | |
| Unidentified | Extra # ^ | C-011130 | Mgm | | |
| Unidentified | Extra # ^ | C-011131 | 20th | | |
| Unidentified | Extra # ^ | C-011132 | Germ | | |
| Unidentified | Extra # ^ | C-011133 | Mgm | | |
| Unidentified | Extra # ^ | C-011134 | Mgm | | |
| Unidentified | Extra # ^ | C-011135 | Mgm | | |
| Unidentified | Extra # ^ | C-011136 | Mgm | | |
| Unidentified | Extra # ^ | C-011138 | Mgm | $ | 100.00 |
| Unidentified | Extra # | C-011139 | Mgm | | |
| Unidentified | Extra # ^ | C-011144 | Store | | |
| Unidentified | Extra # ^ | C-011146 | Store | | |
| Unidentified | Unidentified # ^ | C-011147 | Mgm | $ | 8,000.00 |
| Unidentified | Henie, Sonja | C-011148 | 20th | $ | 12,000.00 |
| Unidentified | Temple , Shirley - C | C-011152 | 20th | $ | 15,000.00 |
| Unidentified | Extra # | C-011196 | Mgm | $ | 3,000.00 |
| Unidentified | Bernhardt, Sarah (m | C-011197 | Mgm | $ | 1,000.00 |
| Unidentified | Extra | C-011200 | Mgm | $ | 2,000.00 |
| Unidentified | Extra | C-011201 | Mgm | $ | 1,000.00 |
| Unidentified | Extra | C-011205 | Mgm | $ | 3,000.00 |
| Unidentified | Moorehead, Agnes | C-011218 | Colun | $ | 7,000.00 |
| Unidentified | Mclaglen, Victor | C-011236 | U. Co | $ | 500.00 |
| Unidentified | Holm, Celeste | C-011306 | 20th | $ | 500.00 |
| Unidentified | Wyatt, Jane | C-011308 | 20th | $ | 100.00 |
| Unidentified | Tandy, Jessica | C-011310 | 20th | $ | 500.00 |
| Unidentified | Henie, Sonja | C-011327 | 20th | $ | 600.00 |
| Unidentified | Wyatt, Jane # ^ | C-011337 | 20th | $ | 100.00 |
| Unidentified | Holm, Celeste # ^ | C-011338 | 20th | $ | 500.00 |
| Unidentified | Grable, Betty | C-011342 | 20th | $ | 1,500.00 |

70

Hollywood Motion Picture Television Museum

| | | | | | |
|---|---|---|---|---|---|
| Unidentified | Darnell, Linda  # ^ | C-011381 | Unide | $ | 1,000.00 |
| Unidentified | Powell, Eleanor (nv) | C-012218 | Unide | $ | 1,000.00 |
| Unidentified | Unidentifed | C-012242 | Unide | $ | 5,000.00 |
| Unidentified | Unidentified# ^ | C-012244 | Unide | $ | 5,000.00 |
| Unidentified | Cukor, George | C-012248 | | $ | 3,000.00 |
| Unidentified | Anderson, Judith | C-012315 | Unide | $ | 800.00 |
| Unidentified | Blondell, Joan | C-012316 | Unide | $ | 800.00 |
| Unidentified | Darnell, Linda | C-012317 | Unide | $ | 1,000.00 |
| Unidentified | Pidgeon, Walter | C-012332 | Mgm | $ | 800.00 |
| Unidentified | West, Mae # ^ | C-012342 | Unide | $ | 500.00 |
| Unidentified | Durbin, Deanna | C-012343 | | $ | 10,000.00 |
| Unidentified | Brice, Fannie | C-012345 | Unide | $ | 10,000.00 |
| Unidentified | Extra | C-012357 | Unide | $ | 1,500.00 |
| Unidentified | Extra | C-012358 | Unide | $ | 800.00 |
| Unidentified | Extra | C-012359 | Unide | $ | 1,000.00 |
| Unidentified | Extra | C-012360 | Unide | $ | 500.00 |
| Unidentified | Berry, Wallace | C-012361 | Unide | $ | 500.00 |
| Unidentified | Boyer, Charles | C-012363 | Mgm | $ | 1,000.00 |
| Unidentified | Extra | C-012364 | Mgm | $ | 100.00 |
| Unidentified | Extra | C-012366 | Mgm | $ | 50.00 |
| Unidentified | Extra | C-012367 | Unide | $ | 50.00 |
| Unidentified | Taylor, Robert | C-012368 | Mgm | $ | 200.00 |
| Unidentified | Grayson, Kathryn | C-012369 | Mgm | $ | 100.00 |
| Unidentified | Olivier, Laurence | C-012422 | | $ | 1,000.00 |
| Unidentified | Extras # ^ | C-012424 | Unide | $ | 9,000.00 |
| Unidentified | Extra | C-012429 | Unide | $ | 500.00 |
| Unidentified | Unidentified | C-013165 | Unide | $ | 400.00 |
| Unidentified | Paige, Janis | C-012962 | Unide | $ | 500.00 |
| Unidentified | Unidentified | C-013171 | Unide | $ | 5,000.00 |
| Unidentified | Privately Owned | C-013001 | Unide | $ | 1,500.00 |
| Unidentified | Unidentified | C-013119 | Unide | $ | 500.00 |
| Unidentified | Extra | C-012941 | Mgm | $ | 3,000.00 |
| Unidentified | Novak, Kim Or North | C-011204 | Mgm | $ | 2,000.00 |
| Unidentified | Crawford, Joan (nv) | C-012942 | Mgm | $ | 3,000.00 |
| Unidentified | Daniels, Bebe | C-013164 | | $ | 1,000.00 |
| Unidentified | Harlow, Jean | C-012967 | Unide | $ | 25,000.00 |
| Unidentified | Unidentified | C-013369 | | $ | 6,000.00 |
| Unidentified | Mac Laine, Shirley | C-013354 | | $ | 3,000.00 |
| Unidentified | Mac Laine, Shirley | C-013355 | | $ | 800.00 |
| Unidentified | Unidentified | C-013123 | | $ | 2,000.00 |
| Unidentified | Unidentified | C-013124 | | $ | 2,000.00 |
| Unidentified | Mac Donald, Jeannet | C-012705 | Mgm | $ | 6,000.00 |
| Unidentified | Reynolds, Debbie | C-012706 | Mgm | $ | 1,500.00 |
| Unidentified | Garland, Judy | C-012495 | | $ | 10,000.00 |
| Unidentified | Rogers, Ginger | C-012269 | Rko | $ | 2,000.00 |
| Unidentified | Rooney, Mickey | C-012709 | Colun | $ | 800.00 |
| Unidentified | Berry, Wallace | C-012673 | | $ | 2,000.00 |
| Unidentified | Boyer, Charles | C-012885 | | $ | 500.00 |
| Unidentified | Brown, Joe E. | C-012968 | | $ | 2,000.00 |

Hollywood Motion Picture Television Museum

| | | | | | |
|---|---|---|---|---|---|
| Unidentified | Redgrave, Michael | C-012999 | 20th | $ | 800.00 |
| Unidentified | Robinson, Edward G. | C-012921 | Fox | $ | 2,000.00 |
| Unidentified | Rogers, Will | C-013021 | 20th | $ | 5,000.00 |
| Unidentified | Lombard, Carole/sim | C-013353 | Rko | $ | 4,000.00 |
| Unidentified | Rogers,will | C-013022 | 20th | $ | 5,000.00 |
| Unidentified | Lanza, Mario | C-012658 | Mgm | $ | 1,500.00 |
| Unidentified | Vera-ellen (nv) | C-012663 | Mgm | $ | 2,000.00 |
| Unidentified | Shearer, Norma (nv) | C-013210 | Mgm | $ | 7,000.00 |
| Unidentified | Unidentified | C-012517 | | $ | 1,000.00 |
| Unidentified | Day, Doris | C-012545 | Warn | $ | 4,000.00 |
| Unidentified | Muni, Paul | C-012541 | Warn | $ | 2,000.00 |
| Unidentified | Miranda, Carmen ^ | C-013272 | Unide | $ | 800.00 |
| Unidentified | Channing, Stockard | C-012719 | Unide | $ | 600.00 |
| Unidentified | Unidentified | C-013335 | | $ | 6,000.00 |
| Unidentified | Henie, Sonja(nv) | C-012797 | | $ | 600.00 |
| Unidentified | Scott, Elizabeth | C-012798 | | $ | 600.00 |
| Unidentified | Brown, Joe E. | C-010677 | | $ | 2,000.00 |
| Unidentified | Russell, Gail | C-013009 | | $ | 600.00 |
| Unidentified | Extra | C-013008 | | $ | 100.00 |
| Unidentified | Lockhart, Gene | C-013007 | | $ | 200.00 |
| Unidentified | Auer, Mischa | C-013006 | | $ | 200.00 |
| Unidentified | Extra | C-012854 | Rko | $ | 100.00 |
| Unidentified | Extra | C-012853 | Rko | $ | 100.00 |
| Unidentified | Extra | C-012851 | Rko | $ | 100.00 |
| Unidentified | Extra | C-012850 | Rko | $ | 100.00 |
| Unidentified | Extra | C-012849 | Rko | $ | 100.00 |
| Unidentified | Extra | C-012848 | Rko | $ | 100.00 |
| Unidentified | Extra | C-012847 | Rko | $ | 100.00 |
| Unidentified | Extra | C-012838 | 20th | $ | 100.00 |
| Unidentified | Unidentified | C-012837 | 20th | $ | 100.00 |
| Unidentified | Extra | C-012836 | 20th | $ | 100.00 |
| Unidentified | Extra | C-012622 | Mgm | $ | 800.00 |
| Unidentified | Extra | C-012835 | 20th | $ | 1,500.00 |
| Unidentified | Unidentified | C-012746 | Mgm | $ | 100.00 |
| Unidentified | Unidentified | C-012747 | Mgm | $ | 100.00 |
| Unidentified | Unidentified | C-012748 | Mgm | $ | 100.00 |
| Unidentified | Unidentified | C-012864 | Unide | | |
| Unidentified | Berry, Wallace | C-012674 | Mgm | $ | 1,000.00 |
| Unidentified | Adeline (nv) | C-012810 | Unide | $ | 200.00 |
| Unidentified | Ray, Aldo | C-012770 | Colun | $ | 300.00 |
| Unidentified | Dillaway, Don | C-012769 | Mgm | $ | 50.00 |
| Unidentified | Unidentified - Extra | C-012811 | Unide | $ | 300.00 |
| Unidentified | Unidentified - Extra | C-012815 | | $ | 300.00 |
| Unidentified | Unidentified - Extra | C-012816 | Unide | $ | 300.00 |
| Unidentified | Unidentified - Extra | C-012817 | Unide | $ | 300.00 |
| Unidentified | Unidentified - Extra | C-012818 | | $ | 300.00 |
| Unidentified | Unidentified - Extra | C-012819 | Unide | $ | 300.00 |
| Unidentified | Unidentified - Extra | C-012820 | Unide | $ | 300.00 |
| Unidentified (Lost Horizon) | Warner, H.b. | C-010688 | U. Co | $ | 2,000.00 |

72

| | | | | | |
|---|---|---|---|---|---|
| Unidentified (Lost Horizon) | Warner, H.b. | C-010689 | U. Co | $ | 1,500.00 |
| Unsinkable Molly Brown , Th | Baddeley, Hermione | C-010135 | Mgm | $ | 2,000.00 |
| Unsinkable Molly Brown , Th | Presnell, Harve # | C-010136 | Mgm | $ | 500.00 |
| Unsinkable Molly Brown , Th | Lambrinos , Vassili | C-010139 | Mgm | $ | 600.00 |
| Unsinkable Molly Brown , Th | Begley, Ed | C-010140 | Mgm | $ | 3,000.00 |
| Unsinkable Molly Brown , Th | Reynolds, Debbie | C-011171 | Mgm | $ | 1,500.00 |
| Unsinkable Molly Brown , Th | Reynolds, Debbie | C-011359 | Mgm | $ | 4,000.00 |
| Unsinkable Molly Brown , Th | Reynolds, Debbie | C-011360 | Mgm | $ | 12,000.00 |
| Unsinkable Molly Brown , Th | Reynolds, Debbie | C-012249 | Mgm | $ | 6,000.00 |
| Unsinkable Molly Brown , Th | Reynolds, Debbie | C-012250 | Mgm | $ | 6,000.00 |
| Unsinkable Molly Brown , Th | Reynolds, Debbie | C-012391 | Mgm | $ | 1,500.00 |
| Unsinkable Molly Brown , Th | Reynolds, Debbie | C-012392 | Mgm | $ | 2,000.00 |
| Unsinkable Molly Brown , Th | Reynolds, Debbie | C-012423 | Mgm | $ | 1,500.00 |
| Untamed | Hayward, Susan | C-011009 | 20th | $ | 3,500.00 |
| Untamed | Moorehead, Agnes | C-013278 | 20th | $ | 3,000.00 |
| Up In Central Park | Durbin, Deanna | C-012676 | Unive | $ | 12,000.00 |
| Valley Of Decision, The | Crisp, Donald & Willi | C-010197 | Mgm | $ | 50.00 |
| Valley Of Decision, The | Thompson, Marshall | C-010198 | Mgm | $ | 200.00 |
| Valley Of Decision, The | Tandy, Jessica | C-010199 | Mgm | $ | 2,500.00 |
| Valley Of Decision, The | Garson, Greer | C-010200 | Mgm | $ | 3,500.00 |
| Virgin Queen, The | Davis, Bette | C-010278 | 20th | $ | 50,000.00 |
| Virgin Queen, The | Collins, Joan | C-010229 | 20th | $ | 4,000.00 |
| Virgin Queen, The | Collins, Joan # | C-010280 | 20th | $ | 50.00 |
| Virgin Queen, The | Collins, Joan # ^ | C-011189 | 20th | $ | 1,500.00 |
| Walk  in the Spring Rain, A | Bergman, Ingrid | C-010923 | Colun | $ | 3,000.00 |
| Walls Of Jerico, The | Wilde, Cornel | C-010732 | 20th | $ | 1,500.00 |
| Warrior's Husband, The | Landi, Elissa | C-013177 | Rko | $ | 1,500.00 |
| We Are Not Alone | Muni, Paul | C-012543 | Warn | $ | 800.00 |
| We're Not Married | Arden, Eve * | C-010975 | 20th | $ | 1,500.00 |
| We're Not Married | Gabor, Zsa Zsa * | C-011328 | 20th | $ | 300.00 |
| We're Not Married | Gabor, Zsa Zsa * | C-011329 | 20th | $ | 300.00 |
| Weekend At The Waldorf | Turner, Lana | C-010988 | Mgm | $ | 2,000.00 |
| What Price Glory | Cagney, James* | C-012412 | 20th | $ | 5,000.00 |
| What's The Matter With Hel | Reynolds, Debbie | C-011177 | Unite | $ | 3,000.00 |
| What's The Matter With Hel | Reynolds, Debbie | C-012301 | Unite | $ | 4,000.00 |
| What's The Matter With Hel | Reynolds, Debbie | C-012303 | Unite | $ | 2,500.00 |
| What's The Matter With Hel | Winters, Shelley | C-012306 | Unite | $ | 2,000.00 |
| What's The Matter With Hel | Reynolds, Debbie | C-012397 | Unite | $ | 3,000.00 |
| What's The Matter With Hel | Winters, Shelley | C-012912 | Unite | $ | 3,000.00 |
| What's The Matter With Hel | Reynolds, Debbie | C-012486 | Unite | $ | 1,000.00 |
| What's The Matter With Hel | Reynolds, Debbie | C-012485 | Unite | $ | 3,500.00 |
| What's The Matter With Hel | Reynolds, Debbie | C-012484 | Unite | $ | 3,000.00 |
| What's The Matter With Hel | Reynolds, Debbie | C-012483 | Unite | $ | 1,000.00 |
| What's The Matter With Hel | Reynolds, Debbie | C-012482 | Unite | $ | 3,000.00 |
| What's The Matter With Hel | Reynolds, Debbie | C-011177.1 | Unite | $ | 3,000.00 |
| When Irish Eyes Are Smiling | Haver, June | C-010303 | 20th | $ | 2,500.00 |
| When Irish Eyes Are Smiling | Haver, June | C-010304 | 20th | $ | 3,000.00 |
| When Irish Eyes Are Smiling | Haymes, Dick | C-010305 | 20th | $ | 1,000.00 |
| When Irish Eyes Are Smiling | Quinn, Anthony | C-010306 | 20th | $ | 1,500.00 |

Hollywood Motion Picture Television Museum

| Title | Actor | Catalog | Studio | | Value |
|---|---|---|---|---|---|
| When My Baby Smiles At Me | Grable, Betty | C-010525 | 20th | $ | 4,000.00 |
| When My Baby Smiles At Me | Dailey, Dan | C-010626 | 20th | $ | 2,000.00 |
| When My Baby Smiles At Me | Dailey, Dan | C-010627 | 20th | $ | 1,000.00 |
| When My Baby Smiles At Me | Dailey, Dan | C-010628 | 20th | $ | 1,000.00 |
| When My Baby Smiles At Me | Grable, Betty | C-011341 | 20th | $ | 800.00 |
| Where Do I Go from Here | | C-131551 | | | |
| Where Do I Go from Here | | C-131552 | | | |
| While The City Sleeps | Chaney, Lon | C-010778 | Mgm | $ | 15,000.00 |
| White Witch Doctor | Hayward, Susan | C-011007 | 20th | $ | 3,000.00 |
| Will Success Spoil Rock Hun | Mansfield, Jayne | C-010932 | 20th | $ | 6,000.00 |
| Will Success Spoil Rock Hun | Mansfield, Jayne | C-011024 | 20th | $ | 12,000.00 |
| Will Success Spoil Rock Hun | Blondell, Joan | C-011330 | 20th | $ | 200.00 |
| Wings Of Eagles, The | O'Hara, Maureen | C-012998 | Mgm | $ | 2,000.00 (I) |
| With A Song In My Heart | Hayward, Susan | C-011011 | 20th | $ | 25,000.00 |
| With A Song In My Heart | Hayward, Susan | C-011012 | 20th | $ | 25,000.00 |
| Without Reservations | Colbert, Claudette | C-010966 | Rko | $ | 4,000.00 |
| Without Reservations | Colbert, Claudette | C-010968 | Rko | $ | 6,000.00 |
| Wizard Of Oz, The | Morgan, Frank | C-010054 | Mgm | $ | 20,000.00 |
| Wizard Of Oz, The | Garland, Judy | C-011379 | Mgm | $ | 800,000.00 |
| Woman Rebels, A | Hepburn, Katharine | C-010542 | Rko | $ | 80,000.00 |
| Woman's World | Allyson, June | C-011323 | 20th | $ | 200.00 |
| Women, The | Russell, Rosalind | C-012578 | Mgm | $ | 4,000.00 |
| Words And Music | Vera-ellen | C-010915 | Mgm | $ | 2,500.00 |
| Words And Music | Rooney, Mickey | C-012489 | Mgm | $ | 2,500.00 |
| Yankee Doodle Dandy | Huston, Walter | C-010810 | Warn | $ | 400.00 |
| Yankee Doodle Dandy | Cagney, James | C-010823 | Warn | $ | 3,000.00 |
| Yankee Doodle Dandy | Cagney, James | C-010828 | Warn | $ | 3,000.00 |
| Yankee Doodle Dandy | Cagney, James | C-010829 | Warn | $ | 3,000.00 |
| Yearling, The | Peck, Gregory | C-012328 | Mgm | $ | 4,000.00 |
| Yolanda and the Thief | Natwick, Mildred | C-010899 | Mgm | $ | 1,500.00 (I) |
| You're In The Army Now | Cooper, Gary | C-010644 | 20th | $ | 2,000.00 |
| You're My Everything | Dailey, Dan | C-010625 | 20th | $ | 3,000.00 |
| You're My Everything | Baxter, Anne # | C-011207 | 20th | $ | 4,000.00 |
| Young Bess | Kerr, Deborah | C-010288 | Mgm | $ | 5,000.00 |
| Young Bess | Simmons, Jean | C-010289 | Mgm | $ | 5,000.00 |
| Young Bess | Simmons, Jean | C-010290 | Mgm | $ | 5,000.00 |
| Young Bess | Thompson, Rex | C-010291 | Mgm | $ | 2,000.00 |
| Young Bess | Laughton, Charles | C-010294 | Mgm | $ | 15,000.00 |
| Young Bess | Laughton, Charles # | C-010295 | Mgm | $ | 4,000.00 |
| Young Bess | Laughton, Charles | C-010296 | Mgm | $ | 20,000.00 |
| Young Bess | Granger, Stewart (rc | C-010298 | Mgm | $ | 2,000.00 |
| Young Bess | Simmons, Jean | C-013277 | Mgm | $ | 4,000.00 |
| Young Frankenstein | | C-131472 | | $ | 2,250.00 |
| Young Frankenstein | | C-131473 | | $ | 3,000.00 |
| Young People | Greenwood, Charlott | C-010913 | 20th | $ | 2,500.00 |
| Z-none | Unidentified | C-013172 | Unide | $ | 500.00 |
| Ziegfeld Follies | Bremer, Lucille | C-010060 | Mgm | $ | 5,000.00 |
| Ziegfeld Follies | Garland, Judy | C-012253 | Mgm | $ | 40,000.00 |
| Ziegfeld Follies | Ball, Lucille | C-012254 | Mgm | $ | 50,000.00 |

Hollywood Motion Picture Television Museum

| Ziegfeld Follies | Bremer, Lucille | C-012582.1 | Mgm | $ | 600.00 |
| Ziegfeld Girl | Arden, Eve | C-010061 | Mgm | $ | 3,000.00 |
| Ziegfeld Girl | Arden, Eve | C-010062 | Mgm | $ | 5,000.00 |

|  |  |  |  | $ | 10,542,403.00 |

DR Studios

Costumes

| Title | Name | C-Number | Studio | | Amount |
|---|---|---|---|---|---|
| | Vera-ellen ^ | C-013105 | | $ | 100.00 |
| 20,000 Leagues Under Th | | C-131438 | | $ | 6,000.00 |
| A Haunting We Will Go | Laurel, Stan | C-010603 | 20th Cent | $ | 10,000.00 |
| A Haunting We Will Go | Hardy, Oliver ^ | C-013051 | 20th Cent | $ | 10,000.00 |
| Adventures of Don Juan, | Douglas, Robert # | C-011052 | Warner Br | $ | 3,000.00 |
| Adventures of Don Juan, | Linfors, Viveca # | C-011053 | Warner Br | $ | 3,000.00 |
| Adventures of Don Juan, | Bonanova, Fortunio | C-011054 | Warner Br | $ | 2,000.00 |
| Adventures of Don Juan, | Flynn, Errol # ^ | C-011055 | Warner Br | $ | 22,000.00 |
| Adventures of Don Juan, | Flynn, Errol # ^ | C-011056 | Warner Br | $ | 20,000.00 |
| Adventures of Don Juan, | Flynn, Errol # ^ | C-011057 | Warner Br | | |
| Adventures of Don Juan, | Flynn, Errol # ^ | C-011059 | Warner Br | $ | 1,000.00 |
| Adventures of Don Juan, | | C-013339 | Warner Br | $ | 100.00 |
| Adventures of Don Juan, | | C-013340 | Warner Br | $ | 100.00 |
| Affair to Remember, An | Kerr, Deborah | C-013053 | 20th Cent | $ | 500.00 |
| Affairs of Cellini, The | March, Frederic | C-013052 | Warner Br | $ | 1,000.00 |
| American in Paris, An | Extra # | C-011273 | Mgm | $ | 150.00 |
| American in Paris, An | Caron, Leslie # | C-011294 | Mgm | $ | 300.00 |
| Anchors Aweigh | Extra # | C-011274 | Mgm | $ | 300.00 |
| Anchors Aweigh | Extra # | C-011275 | Mgm | $ | 300.00 |
| Bad and the Beautiful, Th | Roland, Gilbert | C-011367 | Mgm | $ | 2,000.00 |
| Balalaika | Eddy, Nelson ^* | C-011047.2 | Mgm | $ | 3,000.00 |
| Balalaika | Massey, Ilona | C-012842 | Mgm | $ | 300.00 |
| Ball of Fire (?) | Bow, Clara | C-011199 | Paramoun | $ | 10,000.00 |
| Belle of New York, The | Astaire, Fred | C-011302 | Mgm | $ | 7,000.00 |
| Beloved Infidel | Kerr, Deborah | C-013054 | 20th Cent | $ | 600.00 |
| Ben-Hur | Boyd, Stephen # | C-010397 | Mgm | $ | 6,000.00 |
| Ben-Hur | Extra # ^ | C-010412 | Mgm | $ | 1,500.00 |
| Ben-Hur | Unidentified | C-013180 | Mgm | $ | 12,000.00 |
| Ben-Hur | Unidentified | C-013161 | | $ | 200.00 |
| Ben-Hur | Heston, Charleton | C-012886 | Mgm | $ | 4,000.00 |
| Ben-Hur | Extra | C-012945 | Mgm | $ | 1,500.00 |
| Bewitched - TV | Moorehead, Agnes | C-013182 | Television | $ | 3,000.00 |
| Bewitched - TV | Moorehead, Agnes | C-012793 | Television | $ | 400.00 |
| Big Circus, The | Grant Crosby, Kath | C-012374 | Unidentifie | $ | 2,000.00 |
| Billy Rose's Jumbo | Durante, Jimmy | C-010127 | Mgm | $ | 5,000.00 |
| Billy Rose's Jumbo | Boyd, Stephen | C-010128 | Mgm | $ | 4,500.00 |
| Billy Rose's Jumbo | Boyd, Stephen | C-010129.1 | Mgm | $ | 500.00 |
| Billy Rose's Jumbo | Day, Doris | C-010384 | Mgm | $ | 10,000.00 |
| Billy Rose's Jumbo | Durante, Jimmy | C-013057 | Mgm | $ | 2,000.00 |
| Billy Rose's Jumbo | Raye, Martha | C-012241.1 | Mgm | $ | 1,500.00 |
| Billy Rose's Jumbo | Day, Doris | C-012919 | Mgm | $ | 7,000.00 |
| Billy Rose's Jumbo | Boyd, Stephen | C-010129.2 | Mgm | $ | (500.00) |
| Bitter Sweet | Eddy, Nelson | C-012651 | Mgm | $ | 600.00 |
| Blue Angel, The | Britt, May | C-010866 | 20th Cent | $ | 2,000.00 |
| Bravados, The | Collins, Joan | C-012313 | 20th Cent | $ | 2,000.00 |
| Bride Wore Red, The | Crawford, Joan ^ | C-013059 | Mgm | $ | 20,000.00 |
| Broadway Melody | Powell, Eleanor | C-013061 | Mgm | $ | 1,000.00 |
| Broadway Melody of 1938 | Powell, Eleanor | C-012334 | Mgm | $ | 2,000.00 |
| Broadway Melody of 1940 | Powell, Eleanor | C-013185 | Mgm | $ | 600.00 |

78

Costumes

| Title | Actor | Cat No | Studio | | Amount |
|---|---|---|---|---|---|
| Broadway Rhythm | Horne, Lena | C-012491 | Mgm | $ | 10,000.00 |
| Camille | Garbo, Greta ^ | C-011314.1 | Mgm | $ | 2,000.00 |
| Captain from Castile, The | Peters, Jean | C-010959 | 20th Centι | $ | 700.00 Ⓤ |
| Carnival in Costa Rica | Vera-ellen | C-013062 | 20th Centι | $ | 1,200.00 Ⓤ |
| Casablanca | Greenstreet, Sydne | C-011169 | Warner Brι | $ | 10,000.00 |
| Cass Timberlane | Turner, Lana | C-012804 | Mgm | $ | 16,000.00 |
| Centennial Summer | Bennett, Constance | C-013186 | 20th Centι | $ | 600.00 |
| Cheaper by the Dozen | Colbert, Claudette | C-010970 | 20th Centι | $ | 1,400.00 |
| Cheaper by the Dozen | Crain, Jeanne ^ | C-013187 | 20th Centι | $ | 3,000.00 |
| Cisco Kid | Romero, Cesar | C-011291 | 20th Centι | $ | 4,000.00 |
| Cisco Kid | Romero, Cesar | C-012884 | | $ | 2,500.00 |
| Citizen Kane | Wells, Orson | C-012518 | Rko | $ | 200,000.00 |
| Cleopatra | Colbert, Claudette | C-010441 | Paramounι | $ | 30,000.00 |
| Cluny Brown | Jones, Jennifer | C-012554.1 | | $ | 2,000.00 |
| Constant Nymph, The | Lorre, Peter# | C-010827 | Warner Brι | $ | 1,000.00 |
| Curse of the Cat People | Simon, Simone # | C-010895 | Rko | $ | 4,000.00 |
| Daddy Long Legs | Caron, Leslie | C-013063 | 20th Centι | $ | 1,000.00 |
| Daddy Long Legs | Caron, Leslie # | C-002621.2 | 20th Centι | $ | 1,000.00 |
| Deep in My Heart | Ferrer, Jose | C-012767 | Mgm | $ | 1,000.00 |
| Deep in My Heart | Avedon, Doe | C-012768 | Mgm | $ | 500.00 |
| Desk Set | Hepburn, Katherine | C-013268 | 20th Centι | | |
| Devil is a Woman, The | Dietrich, Marlene ^ | C-013066 | Paramounι | $ | 4,000.00 |
| Dinner at Eight | Dressler, Marie | C-013066 | Mgm | $ | 15,000.00 |
| Dinner at Eight | Dressler, Marie | C-012652 | Mgm | $ | 6,000.00 |
| Divorce American Style | | C-131424 | | $ | 600.00 |
| Divorce American Style | | C-131426 | | $ | 600.00 |
| Dixiana | Daniels, Bebe # | C-010916 | Rko | $ | 1,000.00 |
| Doctor Dolittle | Hull, Peter # | C-010310 | 20th Centι | $ | 1,500.00 |
| Doctor Dolittle | Harrison, Rex | C-011235 | 20th Centι | $ | 3,000.00 |
| Doctor Dolittle | Harrison, Rex | C-012325 | 20th Centι | $ | 15,000.00 |
| Dolly Sisters, The | Haver, June ^ | C-013189 | 20th Centι | $ | 3,000.00 |
| Dorothy Vernon Of Hadde | Pickford, Mary | C-012224 | United Artι | $ | 10,000.00 |
| Dorothy Vernon Of Hadde | Pickford, Mary | C-012293 | United Artι | $ | 3,000.00 |
| Dorothy Vernon Of Hadde | Pickford, Mary ^ | C-013073 | United Artι | $ | 10,000.00 |
| Dorothy Vernon Of Hadde | Pickford, Mary | C-013072 | United Artι | $ | 1,200.00 |
| Dream Boat | Rogers, Ginger | C-011305 | 20th Centι | $ | 1,500.00 |
| Eddy Duchin Story, The | Novak, Kim | C-012984 | Columbia | $ | 1,000.00 |
| Emperor Waltz, The | Fontaine, Joan ^ | C-013190 | Paramounι | $ | 5,000.00 |
| Every Day's A Holiday | West, Mae | C-012530 | Paramont | $ | 20,000.00 |
| Farmer Takes A Wife, The | Grable, Betty # ^ | C-010530 | 20th Centι | | |
| Father's Little Dividend | Bennett, Joan | C-012574 | Mgm | $ | 2,000.00 |
| Forever Amber | Darnell, Linda ^ | C-013191 | 20th Centι | $ | 6,000.00 |
| Forever Amber | Darnell, Linda ^ | C-013192 | 20th Centι | $ | 6,000.00 |
| Four For Texas | Sinatra, Frank # | C-010649 | Warner Brι | $ | 10,000.00 |
| Four For Texas | Sinatra, Frank # | C-010650 | Warner Brι | $ | 10,000.00 |
| Foxes Of Harrow, The | Harrison, Rex | C-010480 | 20th Centι | $ | 2,000.00 |
| From The Terrace | Woodward, Joanne | C-013076 | 20th Centι | $ | 600.00 |
| Funny Girl | Streisand, Barbra | C-010089 | Columbia | $ | 5,000.00 |
| Funny Girl | Extra ^ | C-013077 | Columbia | $ | 600.00 |

RR Studios

Costumes

| | | | | | |
|---|---|---|---|---|---|
| Funny Girl | Extra ^ | C-013078 | Columbia | $ | 400.00 |
| Funny Girl | Unidentified | C-013193 | Columbia | $ | 4,000.00 |
| Funny Girl | Unidentified | C-013344 | | $ | 100.00 |
| Funny Girl | Unidentified | C-013345 | | $ | 100.00 |
| Funny Girl | Unidentified | C-012720 | | $ | 100.00 |
| Gentlemen Prefer Blondes | Monroe, Marilyn (In | C-011033 | 20th Centi | $ | 1,400,000.00 |
| Gentlemen Prefer Blondes | Monroe, Marilyn (lo | C-011035 | 20th Centi | $ | 100,000.00 |
| Gentlemen Prefer Blondes | Monroe, Marilyn (lo | C-011210 | 20th Centi | $ | 100,000.00 |
| Gentlemen Prefer Blondes | Monroe, Marilyn | C-012476 | 20th Centi | $ | 500,000.00 |
| Ghost And Mrs. Muir, The | Tierney, Gene # ^ | C-011225 | 20th Centi | $ | 2,000.00 (1) |
| Gilda | Hayworth, Rita | C-010567 | Columbia | $ | 40,000.00 |
| Girl In White | Allyson, June | C-012971 | Mgm | $ | 400.00 |
| Golden Girl | Gaynor, Mitzi | C-013082 | 20th Centi | $ | 600.00 |
| Gone With The Wind | Leigh, Vivien | C-013084 | Mgm | $ | 25,000.00 |
| Gone With The Wind | Leigh, Vivien | C-013085 | Mgm | $ | 40,000.00 |
| Gone With The Wind | Leigh, Vivien | C-013085 | Mgm | $ | 40,000.00 |
| Good Earth, The | Muni, Paul | C-010442 | Mgm | $ | 8,000.00 |
| Good Earth, The | Rainer, Louise | C-013086 | Mgm | $ | 10,000.00 |
| Good Morning Miss Dove | Jones, J. | C-013284 | Unidentifie | $ | 2,100.00 |
| Good News | Unidentified | C-012732 | Unidentifie | $ | 6,000.00 |
| Goodbye Charlie | Reynolds, Debbie ^ | C-013087 | 20th Centi | $ | 1,000.00 |
| Grand Hotel | Barrymore, Lionel | C-011238 | Mgm | $ | 10,000.00 |
| Great American Broadcast | Faye, Alice ^ | C-013088 | 20th Centi | $ | 5,000.00 |
| Greatest Show On Earth | Lamour, Dorthy | C-013089 | Paramount | $ | 6,000.00 |
| Green Acres - TV | Gabor, Eva | C-012571 | Television | $ | 3,000.00 |
| Gypsy | Russell, Rosalind | C-012321 | Warner Br | $ | 15,000.00 |
| Half Angel | Young, Loretta | C-012691 | 20th Centi | $ | 1,200.00 |
| Hatful Of Rain, A | Saint, Eva Marie | C-013050 | 20th Centi | $ | 500.00 |
| Hello, Dolly! | Peaker, E.j. | C-010003.1 | 20th Centi | $ | 200.00 |
| Hello, Dolly! | Streisand, Barbra | C-013197 | 20th Centi | $ | 3,000.00 |
| Here Come The Brides -TV | Blondell, Joan | C-013090 | Tv/ Colum | $ | 200.00 (1) |
| Honky Tonk | Trevor, Claire | C-012656.1 | Mgm | $ | 3,000.00 |
| How Sweet It Is! | Reynolds, Debbie | C-013199 | | $ | 200.00 |
| How Sweet It Is! | Reynolds, Debbie | C-013201 | | $ | 200.00 |
| How the West Was Won | Unidentified | C-013310 | | $ | 4,000.00 |
| How To Marry A Millionai | Monroe, Marilyn | C-011039 | 20th Centi | $ | 100,000.00 |
| Howards Of Virginia, The | Hardwick, Sir Cedri | C-013202 | Columbia | $ | 400.00 |
| I Don't Care Girl, The | Gaynor, Mitzi # | C-010074 | 20th Centi | $ | 2,500.00 |
| I Love Melvin | Reynolds, Debbie ^ | C-013204 | Mgm | $ | 4,000.00 |
| Idiot's Delight | Shearer, Norma ^ | C-013205 | Mgm | $ | 6,000.00 |
| Ivy | Fontaine, Joan | C-010965 | Paramount | $ | 3,000.00 |
| Jason And The Argonauts | Kovac, Nancy | C-012650 | Columbia | $ | 600.00 |
| Johnny Belinda | Wyman, Jane | C-013151 | | $ | 20,000.00 |
| King's Thief, The | Purdom, Edmond | C-010740 | Mgm | $ | 750.00 |
| Kitty | Goddard, Paulette | C-013207 | Paramount | $ | 3,000.00 |
| Lady L | Lollobridgida, Gina | C-013094 | Mgm | $ | 3,500.00 |
| Lady L | Lollobridgida, Gina | C-013095 | Mgm | $ | 600.00 |
| Les Girls | Elg, Taina | C-010009 | Mgm | $ | 2,000.00 |
| Les Girls | Elg, Taina | C-012646 | Mgm | $ | 800.00 |

RK Studios

Costumes

| Title | Name | Number | Studio | Amount |
|---|---|---|---|---|
| Les Girls | Gaynor, Mitzi | C-012647 | Mgm | $ 800.00 |
| Les Miserables | Paget, Debra | C-010194 | 20th Centu | $ 1,400.00 |
| Little Foxes, The | Davis, Bette | C-010994 | Warner Br | $ 7,000.00 |
| Little Women | Oliver, Edna May # | C-010188 | Rko | $ 1,500.00 |
| Love Letters | Jones, Jennifer | C-010237 | 20th Centu | $ 3,000.00 |
| Lovers Of Omar Khayyam | Paget, Debra | C-013209 | | $ 3,000.00 |
| Loves Of Carmen, The | Hayworth, Rita | C-013099 | Columbia | $ 8,000.00 |
| Loves Of Carmen, The | Hayworth, Rita | C-013100 | Columbia | $ 3,000.00 |
| Luxury Liner | Koshetz, Marina | C-010904 | Mgm | $ 1,000.00 |
| Luxury Liner | Powell, Jane | C-012641 | Mgm | $ 1,200.00 |
| Madame Bovary | Jones, Jennifer | C-012528 | Mgm | $ 4,000.00 |
| Major And The Minor, The | Rogers, Ginger | C-012270 | Paramoun | $ 6,000.00 |
| Man In The Gray Flannel ! | Jones, Jennifer> | C-012766 | 20th Centu | $ 2,000.00 |
| Margie | Crain, Jeanne | C-012639 | 20th Centu | $ 600.00 |
| Mark Of Zorro, The | Fairbanks, Douglas | C-012227 | United Arti | $ 15,000.00 |
| Merry Widow, The | Verdon, Gwen | C-010008 | Mgm | $ 2,000.00 |
| Midsummer Night's Dream | Extra (nv*) | C-010352 | Warner Br | $ 5,000.00 |
| Miracle, The | Baker, Carroll | C-012547 | Warner Br | $ 1,000.00 |
| Molly Brown | Presnell, Harve | C-012960 | Unidentifie | $ 800.00 |
| Molly Brown | Unidentified | C-013303 | | $ 100.00 |
| Montana | Flynn, Errol # ^ | C-011073 | Warner Br | $ 2,000.00 |
| Morituri | Brando, Marlon | C-013111 | 20th Centu | $ 10,000.00 |
| Mother Wore Tights | Dailey, Dan | C-010343 | 20th Centu | $ 2,500.00 |
| Nob Hill | Raft, George | C-013019 | 20th Centu | $ 2,000.00 |
| Of Human Bondage | Henreid, Paul | C-012548 | | $ 600.00 |
| Pal Joey | Hayworth, Rita | C-013005 | Columbia | $ 2,000.00 |
| Paper Moon | Kahn, Madeleine | C-012481 | Paramoun | $ 6,000.00 |
| Paper Moon | Kahn, Madeline ^ | C-013269 | Paramoun | $ 2,000.00 |
| Perfect Specimen, The | Flynn, Errol # ^ | C-011072 | Warner Br | $ 3,000.00 |
| Personal | Pickford, Mary | C-010217 | Personal | $ 2,500.00 |
| Personal | Pickford, Mary | C-010551 | Personal | $ 2,500.00 |
| Personal | Fairbanks, Douglas | C-010557 | Personal | $ 6,000.00 |
| PERSONAL | Lee, Gypsy Rose | C-012959 | Unidentifie | $ 4,000.00 |
| Personal | Hamilton, Margaret | C-013255 | Columbia | $ 400.00 |
| Personal | Wilson, Marie | C-0000231 | Personal | $ 800.00 |
| Personal | Reynolds, Debbie | C-012899 | Personal | $ 150.00 |
| Personal | Wilson, Marie | C-C-131417 | | $ 200.00 |
| Personal | Vera-ellen | C-012606 | | $ 200.00 |
| Personal | Zanuck, Darryl F. | C-013026 | 20th Centu | $ 1,200.00 |
| Personal | Reynolds, Debbie | C-012692 | | $ 600.00 |
| Personal | Rogers, Ginger (n | C-012693 | | $ 6,000.00 |
| Personal | Fairbanks, Sr., Dou | C-013213 | Personal | $ 3,000.00 |
| Personal | Moorehead, Agnes | C-013234 | Personal | $ 3,000.00 |
| Personal | Moorehead, Agnes | C-013235 | Personal | $ 3,000.00 |
| Personal | Vera-ellen | C-013239 | Personal | $ 400.00 |
| Personal | Vera-ellen | C-013240 | Personal | $ 100.00 |
| Personal | Vera-ellen | C-013241 | Personal | $ 200.00 |
| Personal | Vera-ellen | C-013242 | Personal | $ 200.00 |
| Personal | Vera-ellen ^ | C-013244 | Personal | $ 200.00 |

79

Costumes

| | | | | | |
|---|---|---|---|---|---|
| Personal | Pickford, Mary ^ | C-013236 | Personal | $ | 750.00 |
| Personal | Pickford, Mary | C-013237 | Personal | $ | 7,000.00 |
| Personal | Unidentified | C-012569 | | $ | 500.00 |
| Personal | Clark, Cheryl | C-012582 | Personal | $ | 200.00 |
| Personal | Waters, Ethel | C-012609 | | $ | 3,000.00 |
| Personal | Waters, Ethel | C-012611 | | $ | 2,000.00 |
| Personal | Debbie Reynolds A( | C-013383 | | $ | 1,800.00 |
| Personal | | C-131425 | | $ | 100.00 |
| Personal | | C-131427 | | $ | 100.00 |
| Personal | | C-131428 | | $ | 100.00 |
| Personal | | C-131432 | | $ | 100.00 |
| Peyton Place | Varsi, Diana | C-013121 | 20th Cent | $ | 500.00 |
| Peyton Place | Turner, Lana | C-013245 | 20th Cent | $ | 1,000.00 |
| Phffft | Holliday, Judy | C-013122 | Columbia | $ | 1,500.00 |
| Planet of the Apes, The | Evans, Maurice # | C-012201 | 20th Cent | $ | 10,000.00 |
| Planet of the Apes, The | Extra - Gorilla # | C-012202 | 20th Cent | $ | 10,000.00 |
| Planet of the Apes, The | Unidentified # ^ | C-012203 | 20th Cent | $ | 5,000.00 |
| Planet of the Apes, The | Mc Dowall, Roddy % | C-012204 | 20th Cent | $ | 50,000.00 |
| Planet of the Apes, The | Heston, Charlton | C-012205 | 20th Cent | $ | 60,000.00 |
| Planet of the Apes, The | Unidentified | C-C-131416 | 20th Cent | $ | 500.00 |
| Planet of the Apes, The | Unidentified | C-C-131417 | 20th Cent | $ | 1,250.00 |
| Postman Always Rings Tw | Turner, Lana | C-012493 | Mgm | $ | 35,000.00 |
| Pretty Ladies | Hutton, Betty (nv) | C-013158 | Mgm | $ | 7,000.00 |
| Pride And Prejudice | Garson, Greer | C-010233 | Mgm | $ | 15,000.00 |
| Pride and Prejudice | Unidentified | C-013145 | | $ | 1,500.00 |
| Prisoner Of Zenda | Calhern, Louis | C-012329.1 | Mgm | $ | - |
| Publicity | Monroe, Marilyn # | C-011042 | 20th Cent | $ | 100,000.00 |
| Publicity | Monroe, Marilyn # | C-011044 | 20th Cent | $ | 100,000.00 |
| Publicity | Monroe, Marilyn | C-013126 | 20th Cent | $ | 100,000.00 |
| Publicity | Reynolds, Debbie | C-013245 | Mgm | $ | 400.00 |
| Quo Vadis | Extra # | C-010413 | Mgm | $ | 1,500.00 |
| Ragtime | Cagney, James | C-012272 | Paramount | $ | 30,000.00 |
| Remember the Day | Colbert, Claudette | C-010969 | 20th Cent | $ | 1,500.00 |
| Romeo And Juliet | Extra | C-010466 | Mgm | $ | 6,000.00 |
| Romeo And Juliet | Rathbone, Basil | C-010473 | Mgm | $ | 10,000.00 |
| Romeo And Juliet | Howard, Leslie | C-011376 | Mgm | $ | 10,000.00 |
| Romeo And Juliet | Howard, Leslie | C-011377 | Mgm | $ | 5,000.00 |
| Romeo And Juliet | Howard, Leslie | C-012320 | Mgm | $ | 10,000.00 |
| Royal Scandal; A | Bankhead, Tallulah | C-013246 | 20th Cent | $ | 30,000.00 |
| Sabrina | Hepburn, Audrey ^ | C-013247 | Paramount | $ | 20,000.00 |
| Say One For Me | Reynolds, Debbie ? | C-013250 | 20th Cent | $ | 3,000.00 |
| Say One for Me | | C-131429 | | $ | 600.00 |
| Scaramouche | Parker, Eleanor | C-012686 | Mgm | $ | 1,500.00 |
| Scarlet Pimpernel, The | Howard, Leslie ^ | C-013129 | United Arti | $ | 6,000.00 |
| Sea Chase, The | Unidentified | C-012867 | Warner Bri | $ | 500.00 |
| Sea Hawk, The | Flynn, Errol # ^ | C-011074 | Warner Bri | $ | 2,000.00 |
| Second Time Around, The | Janis , Elsie (nv) | C-013028 | | $ | 800.00 |
| Seven Year Itch, The | Monroe, Marilyn | C-011030 | 20th Cent | $ | 1,600,000.00 |
| Shall We Dance | Rogers, Ginger | C-012271 | Rko | $ | 15,000.00 |

Costumes

| | | | | | |
|---|---|---|---|---|---|
| Sherlock Holmes | Rathbone, Basil | C-012311 | Universal | $ | 10,000.00 |
| Silver River | Flynn, Errol # ^ | C-011070 | Warner Br | $ | 7,000.00 |
| Sisters, The | Flynn, Errol # ^ | C-011071 | Warner Br | $ | 4,000.00 |
| Skating Show | Henie, Sonja | C-012389 | Unidentifie | $ | 15,000.00 |
| Skating Show | Henie, Sonja | C-013258 | Unidentifie | $ | 15,000.00 |
| Song Of The Islands | Grable, Betty | C-011345 | 20th Cent | $ | 2,000.00 |
| Sorry Wrong Number | Stanwick, Barbara | C-010348 | Paramoun | $ | 10,000.00 |
| Sound Of Music, The | Andrews, Julie | C-012470 | 20th Cent | $ | 50,000.00 |
| Spartacus | Olivier, Laurence | C-010416 | Universal | $ | 18,000.00 |
| Stage | Janis, Elsie | C-012297 | Stage | $ | 2,000.00 |
| Stage | Bernhardt, Sarah | C-012307 | Stage | $ | 20,000.00 |
| Stage | Janis, Elsie | C-012926 | Stage | $ | 2,000.00 |
| Stage | Reynolds, Debbie | C-013358 | | $ | 2,500.00 |
| Stage | Janis, Elsie | C-012927 | Stage | $ | 2,000.00 |
| Stage | Janis, Elsie | C-012928 | Stage | $ | 3,000.00 |
| Stage | Janis, Elsie | C-012829 | Stage | $ | 2,000.00 |
| Stage | Janis, Elsie | C-012930 | Stage | $ | 2,000.00 |
| Stage | Janis, Elsie | C-012931 | Stage | $ | 2,000.00 |
| Stage | Janis, Elsie | C-012932 | Stage | $ | 1,000.00 |
| Stage | Janis, Elsie | C-012933 | Stage | $ | 1,000.00 |
| Stage | Janis, Elsie | C-012934 | Stage | $ | 200.00 |
| Stage | Janis, Elsie | C-012935 | Stage | $ | 200.00 |
| Stage | Janis, Elsie | C-012936 | Stage | $ | 200.00 |
| Stage | Janis, Elsie | C-012937 | Stage | $ | 2,000.00 |
| Stage | Janis, Elsie | C-012938 | Stage | $ | 2,000.00 |
| Stage | Bernhardt, Sarah | C-012614 | Stage | $ | 15,000.00 |
| Stage | Bernhardt, Sarah | C-012784 | Stage | $ | 15,000.00 |
| Stage | | C-131433 | | $ | 1,000.00 |
| Stage  - Don Juan In Hell | Moorehead, Agnes | C-013071 | Stage & T | $ | 4,000.00 |
| Stephen Foster Story, The | Middleton, Ray | C-012549 | Warner Br | $ | 500.00 |
| Stephen Foster Story, The | Middleton, Ray | C-012550 | Warner Br | $ | 3,000.00 |
| Strait-jacket | Crawford, Joan | C-011021 | Columbia | $ | 12,000.00 |
| Strawberry Blonde, The | Kruger, Otto # | C-010816 | Warner Br | $ | 100.00 |
| Sunset Boulavard | Von Stronhein, Eric | C-010728 | Paramoun | $ | 4,000.00 |
| Sunset Boulavard | Swanson, Gloria | C-013134 | Paramoun | $ | 40,000.00 |
| Susan Slept Here | Reynolds, Debbie | C-012300 | Rko | $ | 6,000.00 |
| Sweet Charity | Extra | C-012783 | | $ | 100.00 |
| Take Me To Town | Sheridan, Ann | C-012694 | | $ | 12,000.00 |
| Taming Of The Shrew | Pickford, Mary | C-012223 | United Arti | $ | 60,000.00 |
| Taming Of The Shrew | Fairbanks, Sr., Dou | C-012225 | United Arti | $ | 40,000.00 |
| Taming Of The Shrew | Fairbanks, Sr., Dou | C-012226 | United Arti | $ | 40,000.00 |
| Taming Of The Shrew | Pickford, Mary | C-013138 | United Arti | $ | 5,000.00 |
| Taming Of The Shrew | Fairbanks, Sr., Dou | C-013265 | United Arti | $ | 4,000.00 |
| Taming Of The Shrew | Pickford, Mary | C-013140 | United Arti | $ | 45,000.00 |
| Taming Of The Shrew | Pickford, Mary | C-013141 | United Arti | $ | 45,000.00 |
| Tammy And The Bachelor | Reynolds, Debbie | C-012304 | Universal | $ | 10,000.00 |
| Tammy And The Bachelor | Reynolds, Debbie ^ | C-013142 | Universal | $ | 5,000.00 |
| Ten Commandments, The | Baxter, Anne # | C-010418 | Paramoun | $ | 16,000.00 |
| Ten Commandments, The | De Carlo, Yvonne # | C-010419 | Paramoun | $ | 15,000.00 |

| Title | Name | Number | Studio | | Value |
|---|---|---|---|---|---|
| Ten Commandments, The | Foch, Nina | C-012277 | Paramount | $ | 14,000.00 |
| Tender Is The Night | Jones, Jennifer | C-012554 | 20th Cent. | $ | 500.00 |
| That Hagen Girl | Temple, Shirley# | C-002621.1 | Warner Br. | $ | 800.00 |
| That Lady In Ermine | Grable, Betty | C-011303 | 20th Cent. | $ | 1,500.00 |
| That Wonderful Urge | Tierney, Gene | C-011336 | 20th Cent. | $ | 1,500.00 |
| There's No Bus. Like Show | Monroe, Marilyn | C-011029 | 20th Cent. | $ | 100,000.00 |
| Thousands Cheer | Grayson, Kathryn | C-012564 | Mgm | $ | 1,000.00 |
| Three Coins In The Fount. | Mc Guire, Dorothy | C-012920 | 20th Cent. | $ | 1,500.00 |
| Three Musketeers | Allyson, June Or An | C-012974 | Unidentifie | $ | 1,500.00 |
| Three Musketeers, The | Landsbury, Angela | C-010382 | Mgm | $ | 20,000.00 |
| Three Musketeers, The | Price, Vincent | C-010383 | Mgm | $ | 6,000.00 |
| Three Musketeers, The | Kelly, Gene | C-010385 | Mgm | $ | 20,000.00 |
| Three Musketeers, The | Young, gig # ^ | C-010386 | Mgm | $ | 10,000.00 |
| Three Musketeers, The | Heflin, Van | C-010387 | Mgm | $ | 10,000.00 |
| Three Musketeers, The | Sutton , John (duke | C-012206 | Mgm | $ | 10,000.00 |
| Three Musketeers, The | Youmg, Gig | C-012207 | Mgm | $ | 10,000.00 |
| Three Musketeers, The | Kelly, Gene | C-012208 | Mgm | $ | 20,000.00 |
| Three Musketeers, The | Owen, Reginald (d | C-012211 | Mgm | $ | 6,000.00 |
| Three Musketeers, The | Turner, Lana | C-012432 | Mgm | $ | 40,000.00 |
| Three Musketeers, The | Turner, Lana | C-012433 | Mgm | $ | 30,000.00 |
| Three Musketeers, The | Landsbury, Angela | C-010382.1 | Mgm | $ | 5,000.00 |
| Three Musketeers, The | Heflin, Van | C-010387.1 | Mgm | $ | 2,000.00 |
| Three Musketeers, The | Various (see Notes) | C-012874 | Mgm | $ | 2,000.00 |
| Three Musketeers, The | | C-131491 | | $ | 4,000.00 |
| Three Musketeers, The | | C-131492 | | $ | 2,000.00 |
| Trouble with Angles, The | Lee, Gypsy Rose # | C-011356 | Columbia | $ | 1,500.00 |
| Two Sisters From Boston | Grayson, Kathryn | C-012344.1 | Unidentifie | $ | 500.00 |
| Unidentified | Todd, Ann - Child | C-010149 | Warner Br. | $ | 800.00 |
| Unidentified | Weidler, Virginia - | C-010150 | Mgm | $ | 600.00 |
| Unidentified | Charisse, Cyd | C-010367 | Unidentifie | $ | 2,700.00 |
| Unidentified | Howard, Leslie # | C-010630 | U. Cos. | $ | 6,000.00 |
| Unidentified | Brown, Joe W.# | C-010678 | U. Cost. | $ | 1,500.00 |
| Unidentified | Mclaglen, Victor | C-010680 | Columbia | $ | 800.00 |
| Unidentified | Thomas, Mitchell | C-010705 | 20th Cent. | $ | 500.00 |
| Unidentified | Berry, Wallace # | C-010726 | U. Cost. | $ | 2,000.00 |
| Unidentified | Garfield, John # | C-010770 | Warner Br. | $ | 2,000.00 |
| Unidentified | Callia, Joseph # | C-010777 | Warner Br. | $ | 200.00 |
| Unidentified | Extra # | C-010794 | Columbia | $ | 200.00 |
| Unidentified | Berry, Wallace # | C-010813 | Mgm | $ | 500.00 |
| Unidentified | Robinson, Edward ( | C-010818 | Warner Br. | $ | 500.00 |
| Unidentified | Robinson, E.g. # | C-010825 | Warner Br. | | |
| Unidentified | Robinson, E.g. # | C-010833 | Warner Br. | | |
| Unidentified | Roland, Gilbert | C-010836 | Unidentifie | $ | 1,500.00 |
| Unidentified | Dru, Joanne | C-010876 | 20th Cent. | $ | 400.00 |
| Unidentified | Carroll, Madeleine | C-010878 | 20th Cent. | $ | 1,500.00 |
| Unidentified | Drake, Betsy | C-010888 | 20th Cent. | $ | 500.00 |
| Unidentified | Garret, Betty # | C-010909 | Mgm | $ | 1,500.00 |
| Unidentified | O' Hara, Maureen # | C-010952 | Rko | $ | 2,000.00 |
| Unidentified | Garson, Greer | C-010986 | | $ | 800.00 |

82

Costumes

| Unidentified | Extra # ^ | C-011096 | Columbia | $ | 400.00 |
|---|---|---|---|---|---|
| Unidentified | Extra # ^ | C-011097 | Columbia | $ | 400.00 |
| Unidentified | Extra # ^ | C-011098 | Mgm | $ | 400.00 |
| Unidentified | Extra # ^ | C-011099 | Mgm | $ | 400.00 |
| Unidentified | Extra # ^ | C-011102 | Mgm | $ | 800.00 |
| Unidentified | Extra # ^ | C-011105 | Mgm | $ | 1,500.00 |
| Unidentified | Extra # ^ | C-011107 | 20th Centu | $ | 200.00 |
| Unidentified | Extra # ^ | C-011110 | Mgm | $ | 500.00 |
| Unidentified | Extra # ^ | C-011111 | Mgm | $ | 500.00 |
| Unidentified | Extra # ^ | C-011112 | Columbia | $ | 400.00 |
| Unidentified | Extra # ^ | C-011113 | Columbia | $ | 400.00 |
| Unidentified | Extra # ^ | C-011114 | Columbia | $ | 100.00 |
| Unidentified | Extra # ^ | C-011117 | Mgm | $ | 400.00 |
| Unidentified | Extra # ^ | C-011121 | Mgm | | |
| Unidentified | Extra # ^ | C-011140 | Mgm | | |
| Unidentified | Extra # ^ | C-011145 | Store | | |
| Unidentified | Extra | C-011198 | Mgm | $ | 3,000.00 |
| Unidentified | Extra # | C-011202 | Mgm | $ | 500.00 |
| Unidentified | Extra # | C-011203 | Mgm | $ | 3,000.00 |
| Unidentified | Extra # | C-011204 | Mgm | $ | 3,000.00 |
| Unidentified | Miranda, Carmen | C-011257 | 20th Centu | $ | 3,000.00 |
| Unidentified | Miranda, Carmen | C-011258 | 20th Centu | $ | 3,000.00 |
| Unidentified | Davis, Bette | C-011309 | 20th Centu | $ | 2,000.00 |
| Unidentified | Roland, Gilbert | C-011363 | Unidentifie | $ | 2,000.00 |
| Unidentified | Roland, Gilbert | C-011364 | Unidentifie | $ | 2,000.00 |
| Unidentified | Roland, Gilbert | C-011365 | Unidentifie | $ | 1,500.00 |
| Unidentified | Roland, Gilbert | C-011366 | Unidentifie | $ | 6,000.00 |
| Unidentified | Extra | C-012287 | Mgm | $ | 3,000.00 |
| Unidentified | Extra # ^ | C-012289 | Unidentifie | $ | 5,000.00 |
| Unidentified | Tracy, Spencer | C-012331 | Unidentifie | $ | 1,500.00 |
| Unidentified | Unidentified | C-013168 | Unidentifie | $ | 1,500.00 |
| Unidentified | Henle, Sonya (nv) | C-013169 | Unidentifie | $ | 400.00 |
| Unidentified | Unidentified | C-013170 | Unidentifie | $ | 200.00 |
| Unidentified | Ann-margret | C-012879 | Unidentifie | $ | 500.00 |
| Unidentified | Romero, Cesar | C-012883 | Unidentifie | $ | 500.00 |
| Unidentified | Unidentified | C-013173 | Unidentifie | $ | 100.00 |
| Unidentified | Unidentified | C-013174 | Unidentifie | $ | 50.00 |
| Unidentified | Novak, Kim | C-012977 | Columbia | $ | 1,000.00 |
| Unidentified | Novak, Kim | C-012978 | Columbia | $ | 1,200.00 |
| Unidentified | Novak, Kim | C-012979 | Columbia | $ | 1,000.00 |
| Unidentified | Marsh, Mae | C-012992 | Fox | $ | 200.00 |
| Unidentified | Turner, Lana | C-012987 | Mgm | $ | 800.00 |
| Unidentified | Mansfield, Jayne | C-012964 | Fox | $ | 2,000.00 |
| Unidentified | Mansfield, Jayne | C-012965 | Fox | $ | 2,000.00 |
| Unidentified | Lockhart, June | C-012975 | Unidentifie | $ | 500.00 |
| Unidentified | Novak, Kim | C-012980 | Unidentifie | $ | 1,000.00 |
| Unidentified | Holliday, Judy | C-012969 | Columbia | $ | 1,500.00 |
| Unidentified | Novak, Kim | C-012981 | Columbia | $ | 1,500.00 |
| Unidentified | Novak, Kim | C-012982 | Columbia | $ | 500.00 |

| | | | | | |
|---|---|---|---|---|---|
| Unidentified | Blyth, Ann | C-012875 | Mgm | $ | 500.00 |
| Unidentified | Day, Doris | C-012918 | Columbia | $ | 1,200.00 |
| Unidentified | Reynolds, Debbie | C-013176 | Unidentifie | $ | 400.00 |
| Unidentified | Unidentified | C-013175 | Unidentifie | $ | 100.00 |
| Unidentified | Blaine, Vivian | C-012880 | Unidentifie | $ | 500.00 |
| unidentified | Gaynor, Mitzi | C-013118 | Personal | $ | 500.00 |
| Unidentified | Wilde, Cornel | C-012889 | Mgm | $ | 800.00 |
| Unidentified | Unidentified | C-013372 | Unidentifie | $ | 6,000.00 |
| Unidentified | Extra | C-012943 | Mgm | $ | 200.00 |
| Unidentified | Ustinov, Peter | C-013000 | | $ | 1,500.00 |
| Unidentified | Miller, Ann | C-012877 | | $ | 1,500.00 |
| Unidentified | Prowse, Juliet | C-012970 | | $ | 500.00 |
| Unidentified | Charisse, Cyd | C-C-131409 | | $ | 1,000.00 |
| Unidentified | Allyson, June | C-012972 | Unidentifie | $ | 2,000.00 |
| Unidentified | Novak, Kim | C-012983 | Unidentifie | $ | 2,500.00 |
| Unidentified | Blyth, Ann | C-012876 | Unidentifie | $ | 2,000.00 |
| Unidentified | Cukor, George | C-012953 | Unidentifie | $ | 500.00 |
| Unidentified | Allyson, June | C-012973 | Unidentifie | $ | 2,500.00 |
| Unidentified | Unidentified | C-013375 | | $ | 6,000.00 |
| Unidentified | Unidentified | C-013376 | | $ | 600.00 |
| Unidentified | Scott, Elizabeth | C-012924 | | $ | 3,000.00 |
| Unidentified | Paige, Janis | C-012963 | | $ | 500.00 |
| Unidentified | Unidentified | C-013371 | | $ | 1,000.00 |
| Unidentified | Reynolds, Debbie | C-013364 | | $ | 700.00 |
| Unidentified | Miranda, Carmen | C-012882 | | $ | 100.00 |
| Unidentified | Unidentified | C-C-131411 | | $ | 2,000.00 |
| Unidentified | Unidentified | C-00002620 | Unidentifie | $ | 2,000.00 |
| Unidentified | Unidentified | C-013377 | Unidentifie | $ | 100.00 |
| Unidentified | Unidentified | C-013378 | Unidentifie | $ | 800.00 |
| Unidentified | Unidentified | C-013379 | Unidentifie | $ | 50.00 |
| Unidentified | Pickford, Mary | C-012997 | Unidentifie | $ | 1,400.00 |
| Unidentified | Durbin, Deanna | C-012894 | Unidentifie | $ | 2,000.00 |
| Unidentified | Extra | C-012944 | Unidentifie | $ | 400.00 |
| Unidentified | Charisse, Cyd | C-122891 | | $ | 600.00 |
| Unidentified | Reynolds, Debbie | C-013359 | | $ | 500.00 |
| Unidentified | Unidentified | C-013146 | | $ | 100.00 |
| Unidentified | Unidentified | C-131407 | | $ | 25.00 |
| Unidentified | Unidentified | C-013148 | | $ | 50.00 |
| Unidentified | Williams, Esther (n | C-013047 | | $ | 3,000.00 |
| Unidentified | Unidentified | C-013149 | | $ | 1,200.00 |
| Unidentified | Unidentified | C-010386 | | $ | 50.00 |
| Unidentified | Unidentified | C-013152 | | $ | 400.00 |
| Unidentified | Unidentified | C-013153 | | $ | 50.00 |
| Unidentified | Unidentified | C-013154 | | $ | 50.00 |
| Unidentified | Unidentified | C-013156 | | $ | 25.00 |
| Unidentified | Unidentified | C-013157 | | $ | 25.00 |
| Unidentified | Unidentified | C-013159 | | $ | 800.00 |
| Unidentified | Unidentified | C-013160 | | $ | 1,500.00 |
| Unidentified | Unidentified | C-013162 | | $ | 200.00 |

BR Studios

Costumes

| | | | | | |
|---|---|---|---|---|---|
| Unidentified | Unidentified | C-013373 | | $ | 100.00 |
| Unidentified | Unidentified | C-013374 | | $ | 50.00 |
| Unidentified | Barrymore, Ethel | C-012707 | | $ | 800.00 |
| Unidentified | Hayworth, Rita | C-012642 | | $ | 1,500.00 |
| Unidentified | Lake, Veronica | C-012985 | Paramount | $ | 3,000.00 |
| Unidentified | Lake, Veronica | C-012986 | Paramount | $ | 800.00 |
| Unidentified | Rogers, Ginger | C-012710 | | $ | 2,000.00 |
| Unidentified | Rutherford, Ann | C-012878 | | $ | 800.00 |
| Unidentified | Roland, Gilbert | C-013366 | Unidentifie | $ | 800.00 |
| Unidentified | Hodiak, John | C-012656 | Mgm | $ | 100.00 |
| Unidentified | Lanza, Mario | C-012657 | Mgm | $ | 1,000.00 |
| Unidentified | Rogers, Ginger | C-012537 | Fox | $ | 800.00 |
| Unidentified | Berry, Wallace | C-012675 | Unidentifie | $ | 500.00 |
| Unidentified | Dailey, Dan | C-012677 | | $ | 100.00 |
| Unidentified | Huston, Walter | C-012680 | Unidentifie | $ | 3,000.00 |
| Unidentified | Granger, Stewart | C-013254 | | $ | 200.00 |
| Unidentified | Mature, Victor | C-012684 | Unidentifie | $ | 100.00 |
| Unidentified | Main , Marjorie | C-012685 | | $ | 800.00 |
| Unidentified | Niven, David | C-012687 | | $ | 200.00 |
| Unidentified | Peck, Gregory | C-012688 | | $ | 100.00 |
| Unidentified | Pidgeon, Walter | C-012689 | Unidentifie | $ | 100.00 |
| Unidentified | Skelton, Red | C-012695 | | $ | 500.00 |
| Unidentified | Skelton, Red | C-012696 | | $ | 500.00 |
| Unidentified | Taylor, Robert | C-012698 | | $ | 100.00 |
| Unidentified | Tracy, Spencer | C-012701 | | $ | 600.00 |
| Unidentified | Young, Robert | C-012702 | | $ | 100.00 |
| Unidentified | Burke, Billie | C-012527 | | $ | 2,000.00 |
| Unidentified | Mac Donald, Jeanni | C-012765 | | $ | 800.00 |
| Unidentified | Rooney, Mickey | C-012522 | | $ | 800.00 |
| Unidentified | Rooney, Mickey | C-012521 | | $ | 800.00 |
| Unidentified | Rooney, Mickey | C-012520 | | $ | 3,000.00 |
| Unidentified | Sheridan, Ann | C-012519 | | $ | 3,000.00 |
| Unidentified | Lamour, Dorothy | C-013270 | | | |
| Unidentified | Miranda, Carmen ^ | C-013273 | Unidentifie | $ | 4,000.00 |
| Unidentified | Miranda, Carmen ^ | C-013275 | Unidentifie | $ | 600.00 |
| Unidentified | Miranda, Carmen ^ | C-013276 | Unidentifie | $ | 1,200.00 |
| Unidentified | Pickford, Mary ^ | C-013281 | Unidentifie | $ | 400.00 |
| Unidentified | Pickford, Mary ^ + | C-013282 | Unidentifie | $ | 4,000.00 |
| Unidentified | Cummings, Bob | C-010673 | Warner Bri | $ | 400.00 |
| Unidentified | Bremer, L. | C-013285 | Unidentifie | $ | 5,000.00 |
| Unidentified | Unidentified | C-013286 | Unidentifie | | |
| Unidentified | Mr. Rabb | C-013287 | Unidentifie | $ | 300.00 |
| Unidentified | Middleton, R. | C-013288 | Unidentifie | $ | 750.00 |
| Unidentified | Unidentified | C-013289 | Unidentifie | $ | 50.00 |
| Unidentified | Unidentified | C-013290 | Unidentifie | $ | 50.00 |
| Unidentified | De Carlo, Yvonne | C-013291 | Unidentifie | $ | 1,500.00 |
| Unidentified | Unidentified | C-012762 | Unidentifie | $ | 500.00 |
| Unidentified | Unidentified | C-012761 | Unidentifie | $ | 1,000.00 |
| Unidentified | Unidentified | C-013294 | Unidentifie | $ | 800.00 |

Costumes

| | | | | |
|---|---|---|---|---|
| Unidentified | Unidentified - Extra | C-012781 | Unidentifie | |
| Unidentified | Unidentified | C-012780 | Unidentifie | $ 100.00 |
| Unidentified | Unidentified | C-013295 | Unidentifie | $ 50.00 |
| Unidentified | Unidentified | C-013296 | Unidentifie | |
| Unidentified | Unidentified | C-013297 | Unidentifie | $ 50.00 |
| Unidentified | Sherwood, Yorke | C-012778 | Unidentifie | |
| Unidentified | Unidentified | C-013298 | Unidentifie | $ 50.00 |
| Unidentified | Unidentified | C-013299 | Unidentifie | $ 50.00 |
| Unidentified | Unidentified | C-013300 | Unidentifie | $ 50.00 |
| Unidentified | Unidentified - Extra | C-012773 | Unidentifie | $ 1,200.00 |
| Unidentified | Unidentified | C-013302 | Unidentifie | $ 400.00 |
| Unidentified | Unidentified | C-012551 | | $ 2,000.00 |
| Unidentified | Unidentified | C-012565 | | $ 400.00 |
| Unidentified | Unidentified | C-013304 | | $ 200.00 |
| Unidentified | Unidentified | C-013305 | | $ 100.00 |
| Unidentified | Unidentified | C-013306 | | $ 100.00 |
| Unidentified | Unidentified | C-013307 | | $ 100.00 |
| Unidentified | Unidentified | C-013308 | | $ 100.00 |
| Unidentified | Unidentified | C-013309 | | $ 100.00 |
| Unidentified | Unidentified | C-013311 | | $ 100.00 |
| Unidentified | Unidentified | C-013312 | | $ 100.00 |
| Unidentified | Unidentified | C-013313 | | $ 100.00 |
| Unidentified | Unidentified | C-013314 | | $ 100.00 |
| Unidentified | Unidentified | C-013315 | | $ 100.00 |
| Unidentified | Unidentified | C-013316 | | $ 100.00 |
| Unidentified | Unidentified | C-013317 | | $ 100.00 |
| Unidentified | Unidentified | C-013318 | | $ 100.00 |
| Unidentified | Unidentified | C-013319 | | $ 100.00 |
| Unidentified | Unidentified | C-013320 | | $ 100.00 |
| Unidentified | Unidentified | C-013321 | | $ 100.00 |
| Unidentified | Unidentified | C-013322 | | $ 100.00 |
| Unidentified | Unidentified | C-013323 | | $ 100.00 |
| Unidentified | Unidentified | C-013324 | | $ 100.00 |
| Unidentified | Unidentified | C-013325 | | $ 6,000.00 |
| Unidentified | Unidentified | C-013326 | | $ 100.00 |
| Unidentified | Unidentified | C-013327 | | $ 100.00 |
| Unidentified | Unidentified | C-013328 | | $ 100.00 |
| Unidentified | Unidentified | C-013329 | | $ 100.00 |
| Unidentified | Unidentified | C-013330 | | $ 100.00 |
| Unidentified | Unidentified | C-013331 | | $ 100.00 |
| Unidentified | Unidentified | C-013332 | | $ 100.00 |
| Unidentified | Unidentified | C-013333 | | $ 100.00 |
| Unidentified | Unidentified | C-013334 | | $ 100.00 |
| Unidentified | Unidentified | C-013336 | | |
| Unidentified | Unidentified | C-013337 | | $ 100.00 |
| Unidentified | Unidentified | C-013338 | | $ 100.00 |
| Unidentified | Unidentified | C-013340 | | $ 100.00 |
| Unidentified | Unidentified | C-013341 | | $ 100.00 |
| Unidentified | Unidentified | C-013343 | | $ 100.00 |

Costumes

| | | | | | |
|---|---|---|---|---|---|
| Unidentified | Unidentified | C-002487.1 | | $ | 100.00 |
| Unidentified | Weismuller, Johnny | C-012775 | Unidentifie | $ | 100.00 |
| Unidentified | Dailey, Dan | C-012776 | | $ | 100.00 |
| Unidentified | Coburn, Charles | C-012777 | | $ | 100.00 |
| Unidentified | Mr. Rabb | C-012779 | Unidentifie | $ | 100.00 |
| Unidentified | Unidentified - Extra | C-012782 | Unidentifie | $ | 100.00 |
| Unidentified | Unidentified | C-012785 | | $ | 1,500.00 |
| Unidentified | Faye, Alice | C-012795 | | $ | 2,000.00 |
| Unidentified | Bergman, Ingrid | C-012796 | | $ | 2,000.00 |
| Unidentified | Unidentified | C-013011 | | $ | 100.00 |
| Unidentified | Extra | C-012860 | | $ | 100.00 |
| Unidentified | Extra | C-012859 | | $ | 100.00 |
| Unidentified | Extra | C-012858 | | $ | 100.00 |
| Unidentified | Extra | C-012857 | | $ | 100.00 |
| Unidentified | Extra | C-012856 | Mgm | $ | 100.00 |
| Unidentified | Lenard, Charles | C-012855 | | $ | 100.00 |
| Unidentified | Unidentified | C-012846 | | $ | 100.00 |
| Unidentified | Unidentified | C-012845 | | $ | 100.00 |
| Unidentified | Unidentified | C-012844 | | $ | 100.00 |
| Unidentified | Cummings, Bob | C-012843 | | $ | 100.00 |
| Unidentified | Unidentified | C-012841 | | $ | 100.00 |
| Unidentified | Day, Doris | C-012808 | | $ | 100.00 |
| Unidentified | Medina, Patricia | C-012807 | | $ | 400.00 |
| Unidentified | Baxter, Anne | C-012806 | | $ | 400.00 |
| Unidentified | Powell, Jane | C-012805 | | $ | 100.00 |
| Unidentified | Pickford, Mary | C-012799 | | $ | 400.00 |
| Unidentified | Grable, Betty | C-012772 | | $ | 1,000.00 |
| Unidentified | Romero, Cesar | C-012712 | | $ | 400.00 |
| Unidentified | Romero, Cesar | C-012713 | | $ | 400.00 |
| Unidentified | Janis, Elsie (nv) | C-013029 | | $ | 500.00 |
| Unidentified | Janis, Elsie (nv) | C-013350 | | $ | 600.00 |
| Unidentified | Roland, Gilbert | C-012954 | | $ | 800.00 |
| Unidentified | Stefenson, Henry | C-012665 | | $ | 100.00 |
| Unidentified | Mc Donald/kelloway | C-013027 | | $ | 100.00 |
| Unidentified | Unidentified | C-012721 | Unidentifie | $ | 100.00 |
| Unidentified | Unidentified | C-012724 | | $ | 100.00 |
| Unidentified | Unidentified | C-012725 | | $ | 100.00 |
| Unidentified | Unidentified | C-012727 | | $ | 100.00 |
| Unidentified | Unidentified | C-012728 | | $ | 100.00 |
| Unidentified | Unidentified | C-012729 | | $ | 100.00 |
| Unidentified | Unidentified | C-012730 | | $ | 100.00 |
| Unidentified | Unidentified | C-012731 | | $ | 100.00 |
| Unidentified | Unidentified | C-012733 | | $ | 100.00 |
| Unidentified | Unidentified | C-012735 | Unidentifie | $ | 100.00 |
| Unidentified | Unidentified | C-012736 | Unidentifie | $ | 100.00 |
| Unidentified | Unidentified | C-012737 | Unidentifie | $ | 100.00 |
| Unidentified | Unidentified | C-012738 | Unidentifie | $ | 100.00 |
| Unidentified | Unidentified | C-012739 | Unidentifie | $ | 100.00 |
| Unidentified | Unidentified | C-012740 | Unidentifie | $ | 100.00 |

Costumes

| | | | | | |
|---|---|---|---|---|---|
| Unidentified | Unidentified | C-012741 | Unidentifie | $ | 100.00 |
| Unidentified | Unidentified | C-012742 | Unidentifie | $ | 100.00 |
| Unidentified | Unitdentified | C-012743 | Unidentifie | $ | 100.00 |
| Unidentified | Unidentified | C-012744 | Unidentifie | $ | 100.00 |
| Unidentified | Unidentified | C-012745 | Unidentifie | $ | 100.00 |
| Unidentified | Unidentified | C-012750 | Unidentifie | $ | 100.00 |
| Unidentified | Unidentified | C-012751 | Unidentifie | $ | 100.00 |
| Unidentified | Unidentified | C-012752 | Unidentifie | $ | 100.00 |
| Unidentified | Unidentified | C-012753 | 20th Centi | $ | 100.00 |
| Unidentified | Unidentified | C-012754 | Mgm | $ | 100.00 |
| Unidentified | Unidentified | C-012756 | Unidentifie | $ | 50.00 |
| Unidentified | Unidentified | C-012757 | Unidentifie | $ | 50.00 |
| Unidentified | Unidentified | C-012758 | Unidentifie | $ | 50.00 |
| Unidentified | Unidentified | C-012759 | Unidentifie | | |
| Unidentified | Unidentified | C-012774 | Unidentifie | $ | 200.00 |
| Unidentified | Unidentified | C-012861 | Unidentifie | $ | 100.00 |
| Unidentified | Unidentified | C-012862 | Unidentifie | $ | 100.00 |
| Unidentified | Unidentified | C-012863 | Unidentifie | $ | 100.00 |
| Unidentified | Unidentified | C-012866 | 20th Centi | $ | 100.00 |
| Unidentified | Unidentified | C-012865 | Warner Bri | $ | 100.00 |
| Unidentified | Unidentified | C-012869 | Unidentifie | $ | 100.00 |
| Unidentified | Unidentified | C-012870 | Unidentifie | $ | 100.00 |
| Unidentified | Unidentified - Extra | C-012821 | Unidentifie | $ | 400.00 |
| Unidentified | Unidentified - Extra | C-012822 | Unidentifie | $ | 300.00 |
| Unidentified | Unidentified - Extra | C-012823 | Unidentifie | $ | 400.00 |
| Unidentified | Unidentified - Extra | C-012824 | Unidentifie | $ | 400.00 |
| Unidentified | Unidentified - Extra | C-012826 | Unidentifie | $ | 400.00 |
| Unidentified | Unidentified - Extra | C-012825 | Unidentifie | $ | 400.00 |
| Unidentified | Unidentified - Extra | C-012827 | Unidentifie | $ | 400.00 |
| Unidentified | Unidentified - Extra | C-012828 | Unidentifie | $ | 600.00 |
| Unidentified | Unidentified - Extra | C-012829 | Unidentifie | $ | 300.00 |
| Unidentified | Extra (adeline) | C-012813 | Unidentifie | $ | 300.00 |
| Unidentified | Extra (emily) | C-012809 | Unidentifie | $ | 300.00 |
| Unidentified | Extra (emily) | C-012812 | Unidentifie | $ | 300.00 |
| Unidentified | Extra (m. R.) | C-013351 | Unidentifie | $ | 300.00 |
| Unidentified | Unidentified | C-012722 | Mgm | $ | 50.00 |
| Unidentified | Unidentified | C-012726 | Unidentifie | $ | 100.00 |
| Unidentified | Unidentified | C-012749 | Unidentifie | $ | 100.00 |
| Unidentified | Purdom, Edmond# | C-002620 | | | |
| Unidentified | | C-131419 | | | |
| Unidentified | | C-131423 | | | |
| Unidentified | | C-131430 | | $ | 100.00 |
| Unidentified | | C-131434 | | $ | 100.00 |
| Unidentified | | C-131435 | | $ | 100.00 |
| Unsinkable Molly Brown | Reynolds, Debbie | C-013360 | Unidentifie | $ | 2,000.00 |
| Unsinkable Molly Brown | Reynolds, Debbie | C-013049 | Mgm | $ | 600.00 |
| Until They Sail | Fontaine, Joan | C-012577 | Mgm | $ | 1,500.00 |
| Various | Levant, Oscar # | C-010709 | Personal | $ | 2,000.00 |
| Wabash Avenue | Grable, Betty | C-011346 | 20th Centi | $ | 1,000.00 |

BR  Studios

Costumes

| Title | Name | Number | Studio | | Amount |
|---|---|---|---|---|---|
| We Are Not Alone | Unidentified # | C-010672 | Warner Br | $ | 400.00 |
| Weekend In Havana | Miranda, Carmen ^ | C-013274 | 20th Centi | $ | 4,000.00 |
| West Side Story - stage | Luna, Barbara | C-012868 | Stage | $ | 700.00 |
| What A Way To Go | Mac Laine, Shirley | C-012619 | 20th Centi | $ | 500.00 |
| What A Way To Go | Mac Laine, Shirley | C-013356 | | $ | 6,000.00 |
| What A Way To Go | Maclaine, Shirley | C-012621 | Universal | $ | 4,000.00 |
| What's the Matter with He | | C-131431 | | $ | 600.00 |
| When My Baby Smiles At | Dailey, Dan ^ | C-013263 | 20th Centi | $ | 1,500.00 |
| When My Baby Smiles At | Dailey, Dan ^ | C-013264 | 20th Centi | $ | 1,500.00 |
| When My Baby Smiles At | Grable, Betty ^ | C-013266 | 20th Centi | $ | 15,000.00 |
| Will Success Spoil Rock H | Mansfield, Jayne | C-011331 | 20th Centi | $ | 2,000.00 |
| Wizard Of Oz, The | Garland, Judy | C-011159 | Mgm | $ | 600,000.00 |
| Wizard Of Oz, The | Garland, Judy | C-013050 | Mgm | $ | 2,000.00 |
| Woman Of The Year | Hepburn, Katharine | C-012624 | | $ | 10,000.00 |
| Wonderful World Of The E | Laurence, Harvey | C-013178 | Mgm | $ | 800.00 |
| Yankee Doodle Dandy | Sakall, S.z. "cuddle | C-012771 | Unidentifie | $ | 1,000.00 |
| Zardoz | Unidentified | C-013342 | | $ | 100.00 |
| Zardoz | Unidentified | C-012839 | 20th Centi | $ | 100.00 |

$  7,281,975.00

Hollywood Motion Picture Trust

Costumes

| | | | | | |
|---|---|---|---|---|---|
| Adventures of Don Juan, The | Flynn, Errol | C-011058 | Warne | $ | 2,000.00 ① |
| Adventures of Don Juan, The | Austin, Jerry | C-012442 | Warne | $ | 1,500.00 |
| Adventures of Don Juan, The | Linfors, Viveca | C-012458 | Warne | $ | 3,000.00 |
| Adventures of Don Juan, The | Flynn, Errol | C-013034 | Warne | $ | 20,000.00 |
| Affair in Trinidad | Hayworth, Rita | C-012763 | Columl | $ | 6,000.00 |
| American in Paris, An | Caron, Leslie | C-012373 | Mgm | $ | 7,000.00 |
| Anchors Aweigh | Kelly, Gene | C-010080.1 | Mgm | $ | 8,000.00 |
| Anchors Aweigh | Sinatra, Frank | C-010079.2 | Mgm | $ | 10,000.00 |
| Anchors Aweigh | Sinatra, Frank | C-010079.1 | Mgm | $ | 10,000.00 |
| Anchors Aweigh | | C-131481 | | $ | 12,000.00 |
| Anchors Aweigh | | C-131482 | | $ | 12,000.00 |
| Anna and the King of Siam | Harrison, Rex # | C-012322 | 20th C | $ | 1,500.00 |
| Anna and the King of Siam | Harrison, Rex | C-012323 | 20th C | $ | 6,500.00 |
| Anna and the King of Siam | Harrison, Rex | C-012324 | 20th C | $ | 10,000.00 |
| Anna and the King of Siam | Dunne, Irene ^ | C-012961 | 20th C | $ | 1,000.00 |
| Anna and the King of Siam | Dunne, Irene | C-012447 | 20th C | $ | 4,000.00 |
| Anna Karenina | Garbo, Greta | C-010556 | Mgm | $ | 30,000.00 |
| Anna Karenina | Garbo, Greta | C-012288 | Mgm | $ | 50,000.00 |
| Annie Get Your Gun | Hutton, Betty | C-010039 | Mgm | $ | 25,000.00 |
| Annie Get Your Gun | Keel, Howard | C-010041 | Mgm | $ | 10,000.00 |
| Annie Get Your Gun | Keel, Howard # | C-011288 | Mgm | $ | 1,000.00 |
| Annie Get Your Gun | Hutton, Betty * | C-010039.1 | Mgm | $ | 10,039.00 |
| Annie Get Your Gun -Stage | Reynolds, Debbie | C-012900 | Stage | $ | 2,000.00 |
| Athena | Reynolds, Debbie | C-012690 | Mgm | $ | 2,000.00 |
| Barkleys of Broadway, The | Rogers, Ginger | C-012278 | Mgm | $ | 30,000.00 |
| Barkleys of Broadway, The | Judy Garland | C-012679 | Mgm | $ | 6,000.00 |
| Beau Brummell | Taylor, Elizabeth | C-012463 | Mgm | $ | 20,000.00 |
| Belle of New York, The | Vera-ellen | C-010344 | Mgm | $ | 3,500.00 ① |
| Ben-Hur | Extra #^ | C-010398 | Mgm | $ | 3,000.00 |
| Ben-Hur | Heston, Charleton | C-010405 | Mgm | $ | 35,000.00 |
| Ben-Hur | Extra -- Corinthia | C-012237 | Mgm | $ | 1,500.00 |
| Ben-Hur | Extra | C-012238 | Mgm | $ | 1,500.00 |
| Ben-Hur | Ustinov, Peter | C-012240 | Mgm | $ | 8,000.00 |
| Ben-Hur | Unidentified | C-013179 | Mgm | $ | 5,000.00 |
| Ben-Hur | Boyd, Stephen | C-C-131413 | Mgm | $ | 2,000.00 |
| Ben-Hur | Extra | C-012946 | Mgm | $ | 1,500.00 |
| Billy Rose's Jumbo | Durante, Jimmy(nv | C-011270 | Mgm | $ | 1,500.00 |
| Billy Rose's Jumbo | Raye, Martha | C-012466 | Mgm | $ | 3,000.00 |
| Blood and Sand | Nazimova # | C-010454 | 20th C | $ | 2,000.00 |
| Blood and Sand | Darnell, Linda | C-010917 | 20th C | $ | 3,000.00 |
| Born Yesterday | Holliday, Judy | C-010240 | Columl | $ | 3,000.00 |
| Born Yesterday | Judy Holliday | C-011206 | Columl | $ | 3,000.00 |
| Born Yesterday | Holliday, Judy | C-013058 | Columl | $ | 2,000.00 |
| Bounty, The | | C-131476 | | $ | 6,000.00 |
| Bounty, The | | C-131477 | | $ | 4,000.00 |
| Bridge on the River Kwai | Holden, William ^ | C-013060 | Columl | $ | 4,000.00 |
| Broadway Melody of 1940 | Powell, Eleanor | C-011165 | Mgm | $ | 30,000.00 |
| Broadway Melody of 1940 | Powell, Eleanor | C-012335 | Mgm | $ | 4,000.00 |
| Bus Stop | Monroe, Marilyn | C-011209 | 20th C | $ | 400,000.00 |

Costumes

| | | | | | |
|---|---|---|---|---|---|
| Bus Stop | Monroe, Marilyn | C-012212 | 20th C | $ | - |
| Butch Cassidy and the Sunda | Ross, Katharine | C-012353.1 | 20th C | $ | 500.00 |
| Cass Timberlane | Turner, Lana | C-012492 | Mgm | $ | 9,000.00 |
| Cimarron | Ford, Glenn | C-012958 | Mgm | $ | 3,000.00 |
| Cleopatra | Colbert, Claudette | C-012233 | Param | $ | 100,000.00 |
| Court Jester, The | Kaye, Danny | C-011353 | Param | $ | 3,500.00 |
| Debbie Reynolds Act | Reynolds, Debbie | C-012296 | Stage | $ | 10,000.00 |
| Debbie Reynolds Act | Reynolds, Debbie | C-012401 | Stage | $ | 600.00 |
| Debbie Reynolds Act | Reynolds, Debbie | C-012402 | Stage | $ | 6,000.00 |
| Debbie Reynolds Act | Reynolds, Debbie | C-012410 | Stage | $ | 3,500.00 |
| Debbie Reynolds Act | Reynolds, Debbie | C-013365 | Unider | $ | 1,200.00 |
| Debbie Reynolds Act | Reynolds, Debbie | C-013046 | Stage | $ | 2,000.00 |
| Desiree' | Simmons, Jean (de | C-011229 | 20th C | $ | 1,500.00 |
| Desiree' | Rennie, Michael | C-011375 | 20th C | $ | 5,000.00 |
| Desiree' | Extra | C-013064 | 20th C | $ | 5,000.00 |
| Desiree' | Rennie, Michael | C-012462 | 20th C | $ | 10,000.00 |
| Detective, The | Sanatra, Frank ^ | C-013023.1 | 20th C | $ | 2,000.00 |
| Devorce American Style or Sz | Reynolds, Debbie | C-011175 | 20th C | $ | 100.00 |
| Diane | Thompson, Rex - ( | C-010282 | Mgm | $ | 3,000.00 |
| Diane | Pavan, Marisa | C-010283 | Mgm | $ | 5,000.00 |
| Diane | Antone, Ronald # | C-011156 | Mgm | $ | 2,000.00 |
| Diane | Turner, Lana | C-011182 | Mgm | $ | 1,500.00 |
| Diane | Turner, Lana # ^ | C-011187 | Mgm | $ | 1,500.00 |
| Diane | Turner, Lana # ^ | C-011188 | Mgm | $ | 1,500.00 |
| Diane | Turner, Lana | C-012791 | Mgm | $ | 2,000.00 |
| Diane | Pavan, Marisa | C-012995 | Mgm | $ | 400.00 |
| Diane | Moore, Roger | C-012790 | Mgm | $ | 800.00 |
| Diane | Turner, Lana | C-012989 | Mgm | $ | 300.00 |
| Diane | Turner, Lana | C-C-131408 | Mgm | $ | 1,500.00 |
| Diane | Pavan, Marisa | C-013352 | Mgm | $ | 1,000.00 |
| Diane | Child | C-012792 | Mgm | $ | 400.00 |
| Diane | Pavan, Marisa | C-012996 | Mgm | $ | 800.00 |
| Dodge City | Flynn, Errol # ^ | C-011069 | Warne | $ | 5,000.00 |
| Dolly Sisters, The | Unidentified | C-013066 | 20th C | $ | 1,000.00 |
| Dolly Sisters, The | Unidentified | C-013067 | 20th C | $ | 1,000.00 |
| Drums Along The Mohawk | Colbert, Claudette | C-012314 | Unider | $ | 3,000.00 |
| Drums Along The Mohawk | Colbert, Claudette | C-012445 | 20th C | $ | 5,000.00 |
| Drums Along The Mohawk | Oliver, Edna May | C-013280 | 20th C | $ | 1,500.00 |
| Easter Parade | Astaire, Fred | C-010033 | Mgm | $ | 40,000.00 |
| Easter Parade | Astaire, Fred | C-010033.1 | Mgm | $ | 30,000.00 |
| Emperor Waltz, The | Fontaine, Joan | C-010964 | Param | $ | 3,500.00 |
| Forever Amber | Wilde, Cornel | C-012465 | 20th C | $ | 7,000.00 |
| Frenchie | Winters, Shelley | C-012255 | Univer | $ | 4,000.00 |
| From Here To Eternity | Lancaster, Burt | C-010646 | Columl | $ | 7,000.00 |
| Funny Girl | Extra | C-010091 | Columl | $ | 1,200.00 |
| Funny Girl | Streisand, Barbra | C-010092 | Columl | $ | 100,000.00 |
| Funny Girl | Extra Follies Girl | C-010113 | Columl | $ | 1,200.00 |
| Funny Girl | Francis, Anne | C-010114 | Columl | $ | 2,500.00 |
| Funny Girl | Extra | C-012939 | Unider | $ | 3,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Gentlemen Prefer Blondes | Extra # | C-011276 | 20th C | $ | 500.00 |
| Gentlemen Prefer Blondes | Extra # | C-011277 | 20th C | $ | 500.00 |
| Gentlemen Prefer Blondes | Extra # | C-011278 | 20th C | $ | 500.00 |
| Gentlemen Prefer Blondes | Monroe, Marilyn (lo | C-013081 | 20th C | $ | 8,000.00 |
| Gentlemen Prefer Blondes | | C-131483 | | $ | 8,000.00 |
| Gentlemen Prefer Blondes | | C-131484 | | $ | 4,000.00 |
| Giant | Baker, Carroll | C-012434.1 | Warne | $ | 5,000.00 |
| Giant | Withers, Jane | C-012438 | Warne | $ | 4,000.00 |
| Giant | Hudson, Rock | C-012439 | Warne | $ | 20,000.00 |
| Gigi | Caron, Leslie (gigi | C-010115 | Mgm | $ | 20,000.00 |
| Gigi | Caron, Leslie (gigi | C-010116 | Mgm | $ | 800.00 |
| Gigi | Chevalier, Maurice | C-010117 | Mgm | $ | 9,000.00 |
| Gigi | Jeans, Isabel (aunt | C-010119 | Mgm | $ | 4,000.00 |
| Gigi | Gingold, Hermione | C-010120 | Mgm | $ | 3,000.00 |
| Gigi | Jourdan, Louis (gas | C-010121 | Mgm | $ | 8,000.00 |
| Gigi | Jeans, Isabel (aunt | C-010122 | Mgm | $ | 2,000.00 |
| Gigi | Jourdan, Louis (gas | C-010123 | Mgm | $ | 10,000.00 |
| Gigi | Gabor, Ave | C-010124 | Mgm | $ | 5,000.00 |
| Gigi | Jeans, Isabel (aunt | C-010125 | Mgm | $ | 1,500.00 |
| Gigi | Extra # | C-011259 | Mgm | $ | 1,500.00 |
| Gigi | Extra | C-011260 | Mgm | $ | 1,500.00 |
| Gigi | Extra # | C-011261 | Mgm | $ | 1,500.00 |
| Gigi | Extra # | C-011262 | Mgm | $ | 1,500.00 |
| Gigi | Extra # | C-011263 | Mgm | $ | 1,500.00 |
| Gigi | Extra # | C-011264 | Mgm | $ | 1,500.00 |
| Gigi | Extra # ^ | C-011285 | Mgm | $ | 1,500.00 |
| Gigi | Gingold, Hermione | C-011286 | Mgm | $ | 1,500.00 |
| Gigi | Jourdan, Louis (ga | C-011287 | Mgm | $ | 2,000.00 |
| Gigi | Caron, Leslie (gigi | C-011362 | Mgm | $ | 5,000.00 |
| Gigi | Jeans, Isabel (aunt | C-010122.1 | Mgm | $ | 1,200.00 |
| Gigi (stage) | Moorehead, Agnes | C-012529 | Stage | $ | 2,000.00 |
| Give A Girl A Break | Champion, Marge | C-012376 | Mgm | $ | 2,000.00 |
| Gone with the Wind | Unidentified | C-012723 | | $ | 5,000.00 |
| Gone with the Wind | | C-131439 | | $ | 25,000.00 |
| Gone with the Wind | | C-131440 | | $ | 25,000.00 |
| Gone with the Wind | | C-131478 | | $ | 30,000.00 |
| Gone with the Wind | | C-131480 | | $ | 25,000.00 |
| Good Morning Miss Dove | Jones, Jennifer | C-012711 | 20th C | $ | 2,000.00 (1) |
| Good Morning Miss Dove | Jones, Jennifer | C-013037 | 20th C | $ | 400.00 (1) |
| Goodbye Charlie | Reynolds, Debbie | C-012803 | 20th C | $ | 2,000.00 |
| Great White Hope, The | Jones, James Earl | C-012682 | | $ | 1,000.00 |
| Heaven Can Wait | Muni, Pual | C-012541 | Warne | $ | 2,000.00 |
| Hello, Dolly! | Streisand, Barbra ( | C-010001 | 20th C | $ | 100,000.00 |
| Hello, Dolly! | Streisand, Barbra ( | C-011219 | 20th C | $ | 300,000.00 |
| Hello, Dolly! | Streisand, Barbra ( | C-013198 | 20th C | $ | 3,000.00 |
| Here Come The Girls | Hope, Bob | C-011354 | Param | $ | 4,000.00 |
| Here Comes The Navy | Cagney, James(nv) | C-002619 | Warne | $ | 25,000.00 |
| Homecoming | Gable, Clark | C-010622 | Mgm | $ | 15,000.00 |
| Homecoming | Gable, Clark | C-010622.1 | Mgm | $ | 5,000.00 |

Costumes

| | | | | | |
|---|---|---|---|---|---|
| Homecoming | Gable, Clark | C-010624 | Mgm | $ | 20,000.00 |
| How The West Was Won | Peck, Gregory(clev( | C-010166 | Mgm | $ | 1,250.00 |
| How The West Was Won | Wayne, John (gen( | C-010167 | Mgm | $ | 40,000.00 |
| How The West Was Won | Peck, Gregory (clev | C-010168 | Mgm | $ | 12,000.00 |
| How The West Was Won | Stewart , James | C-010169 | Mgm | $ | 12,000.00 |
| How The West Was Won | Wayne, John (gen( | C-011231 | Mgm | $ | 7,000.00 |
| How The West Was Won | Reynolds, Debbie(li | C-012230 | Mgm | $ | 15,000.00 |
| How The West Was Won | Baker, Carroll | C-013091 | Mgm | $ | 500.00 |
| How The West Was Won | Moorehead, Agnes | C-012567 | Mgm | $ | 1,500.00 |
| I Don't Care Girl, The | Extra # | C-011280 | 20th C | $ | 400.00 |
| I Don't Care Girl, The | Extra # | C-011281 | 20th C | $ | 400.00 |
| I Don't Care Girl, The | Extra # | C-011282 | 20th C | $ | 400.00 |
| I Love Melvin | Reynolds, Debbie | C-012872 | Mgm | $ | 3,000.00 |
| Iron Mistress, The | Ladd, Alan | C-012525 | Warne | $ | 1,500.00 |
| It Started With A Kiss | Reynolds, Debbie ^ | C-013206 | Mgm | $ | 4,000.00 |
| It's A Wonderful Life | Reed, Donna | C-012917 | Rko | $ | 8,000.00 |
| Jitterbugs | Laurel, Stan | C-010606 | 20th C | $ | 12,000.00 |
| Jitterbugs | Hardy, Oliver | C-010607 | 20th C | $ | 12,000.00 |
| Joan of Arc | | C-131437 | | $ | 35,000.00 |
| Julius Caesar | Brando, Marlon | C-010415 | Mgm | $ | 20,000.00 |
| Key To The City | Gable, Clark | C-010307 | Mgm | $ | 20,000.00 |
| Kismet | Keel, Howard | C-013039 | Mgm | $ | 6,000.00 |
| Kiss Me Kate | Grayson, Kathryn | C-012222 | Mgm | $ | 3,000.00 |
| Kitty | Goddard, Paulette | C-010911 | Param | $ | 7,000.00 |
| Lady Eve, The | Stanwick, Barbara | C-010347 | Param | $ | 4,000.00 |
| Lili | Caron, Leslie | C-012468 | Mgm | $ | 3,000.00 |
| Little Women | Oliver, Edna May # | C-010189 | Rko | $ | 3,000.00 |
| Little Women | Allyson, June | C-012441 | Mgm | $ | 6,000.00 |
| Little Women | Leigh, Janet | C-012457 | Mgm | $ | 6,000.00 |
| Little Women | Power, Tyrone ^ | C-013208 | 20th C | $ | 25,000.00 |
| Little Women | Hepburn, Katharine | C-013036 | Rko | $ | 25,000.00 |
| Lloyd's Of London | Tyrone Power | C-013044 | 20th C | $ | 1,000.00 |
| Lloyd's Of London | Power, Tyrone | C-013044.1 | 20th C | $ | 1,000.00 |
| Lloyd's Of London | Power, Tyrone # | C-013044.3 | 20th C | $ | 1,000.00 |
| Lost Horizon (73) | Glelgud, Sir John | C-012319 | Columl | $ | 5,000.00 |
| Love Is A Many Splendored Tl | Jones, Jennifer | C-012681 | 20th C | $ | 5,000.00 |
| Love Me Or Leave Me | Day, Doris  (nv*) | C-012526 | Univer. | $ | 5,000.00 |
| Loves Of Carmen, The | Hayworth, Rita | C-010559 | Columl | $ | 6,000.00 |
| Man About Town | Grable, Betty # | C-010535 | Param | $ | 3,000.00 |
| Marie Antoinette | Shearer, Norma / A | C-010374 | Mgm | $ | 6,000.00 |
| Marie Antoinette | Shearer, Norma # | C-012215 | Mgm | $ | 2,000.00 |
| Marie Antoinette | Shearer, Norma | C-012258 | Mgm | $ | 30,000.00 |
| Marie Antoinette | Morley, Robert | C-012261 | Mgm | $ | 2,500.00 |
| Marie Antoinette | Extra | C-012263 | Mgm | $ | 6,000.00 |
| Marie Antoinette | Unidentified | C-012637 | Mgm | $ | 1,000.00 |
| Marie Antoinette | Unidentified | C-012636 | Mgm | $ | 6,000.00 |
| Marie Antoinette | Shearer, Norma | C-012635 | Mgm | $ | 1,700.00 |
| Marie Antoinette | Unidentified | C-013155 | Mgm | $ | 200.00 |
| Marie Antoinette | Unidentified | C-012634 | Mgm | $ | 2,000.00 |

Costumes

| | | | | | |
|---|---|---|---|---|---|
| Marie Antoinette | Unidentified | C-012633 | Mgm | $ | 5,000.00 |
| Marie Antoinette | Unidentified | C-012632 | Mgm | $ | 5,000.00 |
| Marie Antoinette | Unidentified | C-012631 | Mgm | $ | 1,500.00 |
| Marie Antoinette | Power, Tyrone ^ | C-013211 | Mgm | $ | 2,000.00 |
| Mary Of Scotland | Extra # | C-010360 | Rko | $ | 3,000.00 |
| Mary Of Scotland | Eldridge, Florence | C-013101 | Rko | $ | 1,500.00 |
| Mary Of Scotland | Hepburn, Katharine | C-010363.1 | Rko | $ | 3,000.00 |
| Mary Of Scotland | Eldridge, Florence | C-013102 | Rko | $ | 1,500.00 |
| Mary Of Scotland | Hepburn, Katharine | C-010363 | Rko | $ | 60,000.00 |
| Mary Of Scotland | Eldridge, Florence | C-013103 | Rko | $ | 1,500.00 |
| Meet Me in St. Louis | Garland, Judy | C-010045 | Mgm | $ | 50,000.00 |
| Meet Me in St. Louis | O'brian, Margaret | C-010046 | Mgm | $ | 3,000.00 |
| Meet Me in St. Louis | Drake, Tom | C-010047 | Mgm | $ | 2,500.00 |
| Meet Me In St. Louis | Astor, Mary | C-011222 | Mgm | $ | 50,000.00 |
| Meet Me In St. Louis | Astor, Mary | C-011265 | Mgm | $ | 11,222.00 |
| Meet Me In St. Louis | Garland, Judy | C-012265 | Mgm | $ | 60,000.00 |
| Meet Me In St. Louis | O'brien, Margaret | C-012318 | Mgm | $ | 5,000.00 |
| Mildred Pierce | Blyth, Ann | C-012436 | Warne | $ | 6,000.00 |
| Miracle On 34th Street | Gwynne, Edmund | C-012471 | 20th C | $ | 50,000.00 |
| Mogambo | Kelly, Grace (doubl | C-012216 | Mgm | $ | 2,000.00 |
| Mogambo | Gardner, Ava    Dou | C-012217 | Mgm | $ | 9,000.00 |
| Moulin Rouge | Gabor, Zsa Zsa | C-010118 | United | $ | 6,000.00 |
| Moulin Rouge | Unidentified | C-013112 | United | $ | 2,000.00 |
| Mr. Robinson Crusoe | Fairbanks. Sr., Dou | C-012209 | United | $ | 10,000.00 |
| Mrs. Parkington | Garson, Greer | C-012371 | Mgm | $ | 4,000.00 |
| Mutiny On The Bounty | Tarita | C-010388 | Mgm | $ | 5,000.00 |
| Mutiny On The Bounty | Howard, Trevor | C-010390 | Mgm | $ | 15,000.00 |
| Mutiny On The Bounty | Seely, Tim | C-010391 | Mgm | $ | 10,000.00 |
| Mutiny On The Bounty | Brando, Marlon | C-010393 | Mgm | $ | 35,000.00 |
| Mutiny On The Bounty | Brando, Marlon | C-010394 | Mgm | $ | 12,000.00 |
| Mutiny On The Bounty | Brando, Marlon | C-010506 | Mgm | $ | 100,000.00 |
| Mutiny On The Bounty | Callow, A. | C-012219 | Mgm | $ | 10,000.00 |
| Mutiny On The Bounty | Unidentified | C-012220 | Mgm | $ | 3,600.00 |
| Mutiny On The Bounty | Brando, Marlon | C-013114.1 | Mgm | $ | 5,000.00 |
| Mutiny On The Bounty | Brando, Marlon | C-012580 | Mgm | $ | 12,000.00 |
| Mutiny On The Bounty | Brando, Marlon | C-010506.1 | Mgm | $ | 5,000.00 |
| Mutiny On The Bounty | Tarita | C-012801 | Mgm | $ | 2,000.00 |
| Mutiny On The Bounty ('35) | Laughton, Charles | C-010389 | Mgm | $ | 50,000.00 |
| Mutiny On The Bounty ('35) | Extra # | C-010392 | Mgm | $ | 3,000.00 |
| Mutiny On The Bounty ('35) | Gable, Clark | C-012440 | Mgm | $ | 8,000.00 |
| Mutiny On The Bounty ('35) | Unidentified | C-012755 | Unider | $ | 300.00 |
| Myra Breckenridge | Welch, Raquel | C-010518 | 20th C | $ | 6,000.00 |
| National Velvet | Taylor, Elizabeth | C-011161 | Mgm | $ | 50,000.00 |
| National Velvet | Taylor, Elizabeth | C-011334 | Mgm | $ | 7,000.00 |
| Oceans Eleven / Rat Pack | Sinatra, Frank | C-012950 | Unider | $ | 25,000.00 |
| Oceans Eleven / Rat Pack | Davis, Sammy | C-013253 | Unider | $ | 15,000.00 |
| Oceans Eleven / Stage Rat Pa | Martin, Dean | C-012339 | Unider | $ | 10,000.00 |
| Opposite Sex, The | Allyson, June | C-012581 | Mgm | $ | 3,000.00 |
| Personal | Fairbanks, Douglas | C-010553 | Person | $ | 5,000.00 |

94

Costumes

| Title | Name | Number | Studio | | Amount |
|---|---|---|---|---|---|
| Personal | Reynolds, Debbie | C-012403 | Person | $ | 3,000.00 |
| Personal | Reynolds, Debbie | C-012404 | Person | $ | 200.00 |
| Personal | Reynolds, Debbie | C-012405 | Person | $ | 2,000.00 |
| Personal | Reynolds, Debbie | C-012406 | Person | $ | 2,000.00 |
| Personal | Reynolds, Debbie | C-012407 | Person | $ | 2,000.00 |
| Personal | Reynolds, Debbie | C-012408 | Person | $ | 3,000.00 |
| Personal | Reynolds, Debbie | C-012409 | Person | $ | 2,000.00 |
| Personal | Pickford, Mary | C-013257 | Person | $ | 10,000.00 |
| Personal | Reynolds, Debbie | C-012898 | Person | $ | 2,000.00 |
| Personal | Reynolds, Debbie | C-012902 | | $ | 4,000.00 |
| Personal | Reynolds, Debbie | C-012903 | | $ | 3,000.00 |
| Personal | Reynolds, Debbie | C-012906 | | $ | 2,000.00 |
| Personal | Reynolds, Debbie | C-012909 | Person | $ | 5,000.00 |
| Personal | Rogers, Ginger | C-012956 | Unider | $ | 3,000.00 |
| Personal | Waters, Ethel | C-012608 | | $ | 5,000.00 |
| Personal | Merman, Ethel | C-013232 | | $ | 3,000.00 |
| Personal | Waters, Ethel | C-012613 | | $ | 3,000.00 |
| Personal | Swanson, Gloria | C-012697 | Person | $ | 4,000.00 |
| Personal | Reynolds, Debbie | C-012897 | Person | $ | 2,000.00 |
| Personal | Reynolds, Debbie | C-012901 | | $ | 4,000.00 |
| Philadelphia Story, The | Hepburn, Katharine | C-010540 | Mgm | $ | 80,000.00 |
| Pirate, The | Kelly, gene | C-013040 | Mgm | $ | 2,000.00 |
| Place in the Sun, A | Taylor, Elizabeth | C-012925 | Mgm | $ | 2,000.00 |
| Planet of the Apes, The | | C-131487 | | $ | 1,000.00 |
| Planet of the Apes, The | | C-131488 | | $ | 500.00 |
| Pride And Prejudice | Olivier, Laurence | C-012330 | Mgm | $ | 4,000.00 |
| Publicity | | C-131421 | | $ | 1,200.00 |
| Queen Christina | Garbo, Greta | C-012283 | Mgm | $ | 30,000.00 |
| Raintree County | Clift, Montgomery | C-010154 | Mgm | $ | 25,000.00 |
| Raintree County | Taylor, Rod | C-010155 | Mgm | $ | 5,000.00 |
| Raintree County | Marvin, Lee | C-010156 | Mgm | $ | 7,000.00 |
| Raintree County | Saint, Eva Marie | C-010157 | Mgm | $ | 7,000.00 |
| Raintree County | Taylor, Elizabeth | C-010158 | Mgm | $ | 40,000.00 |
| Raintree County | Taylor, Elizabeth | C-010159 | Mgm | $ | 20,000.00 |
| Raintree County | Saint, Eva Marie | C-010160 | Mgm | $ | 7,000.00 |
| Raintree County | Taylor, Elizabeth | C-010162 | Mgm | $ | 50,000.00 |
| Raintree County | Saint, Eva Marie | C-010163 | Mgm | $ | 6,000.00 |
| Raintree County | Saint, Eva Marie | C-010164 | Mgm | $ | 10,163.00 |
| Raintree County | Extra # ^ | C-011093 | Mgm | $ | 500.00 |
| Raintree County | Taylor, Elizabeth | # C-011224 | Mgm | $ | 2,000.00 |
| Raintree County | Saint, Eva Marie | # C-011232 | Mgm | $ | 1,500.00 |
| Raintree County | Moorehead, Agnes | C-011233 | Mgm | $ | 1,500.00 |
| Raintree County | Moorehead, Agnes | C-010161 | Mgm | $ | 7,000.00 |
| Raintree County | Taylor, Elizabeth | C-013128 | Mgm | $ | 30,000.00 |
| Road To Rio, The | Lamour, Dorothy | C-010979 | Param | $ | 5,000.00 |
| Robe, The | Ivan, Rosalind | C-010432 | 20th C | $ | 2,000.00 |
| Romeo And Juliet | Shearer, Norma | C-010464 | Mgm | $ | 60,000.00 |
| Romeo And Juliet | Howard, Leslie | C-012195 | Mgm | $ | 60,000.00 |
| Romeo And Juliet | Extra | C-012197 | Mgm | $ | 10,000.00 |

Costumes

| Title | Name | Number | Studio | Amount |
|---|---|---|---|---|
| Say One For Me | Reynolds, Debbie | C-011173 | 20th C | $ 200.00 |
| Say One For Me | Reynolds, Debbie | C-011180 | 20th C | $ 200.00 |
| Scaramouche | Parker, Eleanor | C-012377 | Mgm | $ 1,000.00 |
| Sea Of Grass, The | Wright, Teresa | C-012292 | Mgm | $ 3,000.00 |
| Second Time Around, The | Reynolds, Debbie | C-011372 | 20th C | $ 3,000.00 |
| Second Time Around, The | Reynolds, Debbie | C-011373 | 20th C | $ 3,000.00 |
| Second Time Around, The | Reynolds, Debbie- | C-012308 | 20th C | $ 3,000.00 |
| Sheepman, The | Ford, Glenn | C-010069 | Mgm | $ 6,000.00 |
| Showboat | Gardner, Ava | C-010007 | Mgm | $ 60,000.00 |
| Showboat | Keel, Howard | C-010010 | Mgm | $ 25,000.00 |
| Showboat | Keel, Howard # | C-011290 | Mgm | $ 1,000.00 |
| Showboat | Grayson, Kathryn | C-012274 | Mgm | $ 10,000.00 |
| Showboat | Champion, Marge | C-012454 | Mgm | $ 2,000.00 |
| Sign Of The Cross,the | Laughton, Charles | C-010409 | United | $ 10,000.00 |
| Singin' In The Rain | Kelly, Gene | C-010019 | Mgm | $ 20,000.00 |
| Singin' In The Rain | O'connor, Donald | C-010020 | Mgm | $ 20,000.00 |
| Singin' In The Rain | O'connor, Donald # | C-010021 | Mgm | $ 1,000.00 |
| Singin' In The Rain | Charisse, Cyd | C-010022 | Mgm | $ 25,000.00 |
| Singin' In The Rain | Kelly, Gene | C-010023 | Mgm | $ 25,000.00 |
| Singin' In The Rain | Kelly, Gene | C-010024 | Mgm | $ 20,000.00 |
| Singin' In The Rain | Hagen, Jean | C-010025 | Mgm | $ 5,000.00 |
| Singin' In The Rain | O'connor, Donald | C-010026 | Mgm | $ 15,000.00 |
| Singin' In The Rain | Hagen, Jean | C-010027 | Mgm | $ 15,000.00 |
| Singin' In The Rain | Extra | C-010029 | Mgm | $ 5,000.00 |
| Singin' In The Rain | Extra | C-010030 | Mgm | $ 5,000.00 |
| Singin' In The Rain | Extra | C-010031 | Mgm | $ 10,000.00 |
| Singin' In The Rain | Kelly, Gene | C-010377 | Mgm | $ 45,000.00 |
| Singin' In The Rain | Extra # | C-011271 | Mgm | $ 500.00 |
| Singin' In The Rain | Extra # | C-011272 | Mgm | $ 500.00 |
| Singin' In The Rain | O'connor, Donald# | C-011292 | Mgm | $ 800.00 |
| Singin' In The Rain | Kelly, Gene # | C-011293 | Mgm | $ 2,000.00 |
| Singin' In The Rain | Extra | C-012327 | Mgm | $ 3,000.00 |
| Singin' In The Rain | Kelly, Gene & Dona | C-013251.1 | Mgm | $ 1,500.00 |
| Singin' In The Rain | Reynolds, Debbie | C-012472 | Mgm | $ 40,000.00 |
| Singin' In The Rain | Reynolds, Debbie | C-012473 | Mgm | $ 45,000.00 |
| Singin' In The Rain | Kelly, Gene | C-012455 | Mgm | $ 40,000.00 |
| Singin' In The Rain | O'connor, Donald | C-012490 | Mgm | $ 8,000.00 |
| Singin' In The Rain. | Hagen, Jean | C-012966 | Mgm | $ 1,500.00 |
| Singin' in the Rain | Charisse, Cyd | C-012566 | | $ 5,000.00 |
| Singin' In The Rain | Reynolds, Debbie | C-013004 | Mgm | $ 10,000.00 |
| Snows Of Kilimanjaro, The | Gardner, Ava (nv*) | C-012678 | 20th C | $ 8,000.00 |
| Son of Fury | Power, Tyrone | C-012461 | 20th C | $ 20,000.00 |
| Son of Fury | Power, Tyrone | C-013044.2 | 20th C | $ 1,000.00 |
| Stage | Liberace | C-012340 | Stage | $ 25,000.00 |
| Stage | Jones, Tom | C-013120 | Person | $ 4,000.00 |
| Stage ? | Hacket, Buddy | C-C-131410 | Unider | $ 1,700.00 |
| Stage and Film | Burns, George | C-012196 | Person | $ 4,000.00 |
| Stage - Annie Get Your Gun | Reynolds, Debbie | C-012398 | Stage | $ 4,000.00 |
| Stage - Annie Get Your Gun | Reynolds, Debbie | C-012399 | Stage | $ 5,000.00 |

Costumes

| | | | | | |
|---|---|---|---|---|---|
| Stage - Annie Get Your Gun | Reynolds, Debbie | C-012400 | Stage | $ | 4,000.00 |
| Stage - Irene | Fisher, Carrie | C-013131 | Stage | $ | 500.00 |
| Stage - Irene | Fisher, Carrie | C-013132 | Stage | $ | 1,000.00 |
| Stage - Irene | Reynolds, Debbie | C-012802 | Stage | $ | 1,000.00 |
| Stage Show | Tucker, Sophie | C-013367 | | $ | 5,000.00 |
| Star! | Extra # | C-011283 | 20th C | $ | 500.00 |
| Story Of Alexander Graham B | Fonda, Henry | C-012449 | 20th C | $ | 4,000.00 |
| Student Prince, The | Blyth, Ann | C-011157 | Mgm | $ | 6,000.00 |
| Student Prince, The | Lanza, Mario | C-011158 | Mgm | $ | 20,000.00 |
| Student Prince, The | Purdom, Edmund | C-013045 | Mgm | $ | 1,000.00 |
| Student Prince, The | Lanza, Mario | C-012333 | Mgm | $ | 10,000.00 |
| Swan, The | Kelly, Grace | C-010248 | Mgm | $ | 80,000.00 |
| Swan, The | Guinness, Alec | C-010252 | Mgm | $ | 25,000.00 |
| Taming Of The Shrew | Pickford, Mary | C-013139 | United | $ | 4,000.00 |
| Task Force | Lawford, Peter | C-010068 | Mgm | $ | 3,000.00 |
| Task Force | Brennan, walter | C-012411 | Mgm | $ | 2,000.00 |
| Task Force | Cooper, Gary | C-010643.1 | 20th C | $ | 2,000.00 |
| Ten Commandments, The | Price, Vincent | C-012480 | Param | $ | 2,000.00 |
| That Midnight Kiss | Grayson, Kathryn | C-011223 | Unider | $ | 800.00 |
| There's No Bus. Like Show Bu | Monroe, Marilyn | C-011036 | 20th C | $ | 100,000.00 |
| There's No Bus. Like Show Bu | Monroe, Marilyn | C-011038 | 20th C | $ | 400,000.00 |
| There's No Bus. Like Show Bu | Extra # | C-011279 | 20th C | $ | 500.00 |
| There's No Bus. Like Show Bu | Merman, Ethel # | C-011295 | 20th C | $ | 1,500.00 |
| There's No Bus. Like Show Bu | Merman, Ethel | C-013143 | 20th C | $ | 2,000.00 |
| There's No Bus. Like Show Bu | Gaynor, Mitzi | C-012450 | 20th C | $ | 4,000.00 |
| There's No Bus. Like Show Bu | O'connor, Donald | C-013015 | 20th C | $ | 1,200.00 |
| Thirty Seconds Over Tokyo | Walker, Robert # | C-010814 | Mgm | $ | 2,000.00 |
| Three Little Words | Vera-ellen | C-012601 | Mgm | $ | 3,000.00 |
| Three Little Words | Vera-ellen | C-012464 | Mgm | $ | 3,000.00 |
| Unidentified | Tracy, Spencer | C-010614 | 20th C | $ | 1,500.00 |
| Unidentified | Mac Donald, Jeanet | C-011049 | Unider | $ | 5,000.00 |
| Unidentified | Extra # ^ | C-011127 | Mgm | | |
| Unidentified | Extra # ^ | C-011141 | Mgm | | |
| Unidentified | Extra # ^ | C-011142 | Mgm | | |
| Unidentified | Reynolds, Debbie | C-011174 | 20th C | $ | 100.00 |
| Unidentified | Unidentified | C-011234 | Mgm | | |
| Unidentified | Bogart, Humphrey | C-011239 | Unider | $ | 500.00 |
| Unidentified | Miranda, Carmen | C-011255 | 20th C | $ | 5,000.00 |
| Unidentified | Miranda, Carmen | C-011256 | 20th C | $ | 5,000.00 |
| Unidentified | Roland, Gilbert | C-011369 | Unider | $ | 1,200.00 |
| Unidentified | Extra ?# | C-012421 | Unider | $ | 3,000.00 |
| Unidentified | Unidentified | C-013167 | Unider | $ | 3,000.00 |
| Unidentified | Hepburn, Katharine | C-012976 | Unider | $ | 3,000.00 |
| Unidentified | Reynolds, Debbie | C-012895 | Mgm | $ | 2,000.00 |
| Unidentified | Gable, Clark | C-012887 | Unider | $ | 6,000.00 |
| Unidentified | O'connor, Donald | C-012916 | Unider | $ | 5,000.00 |
| Unidentified | Unidentified | C-013368 | Unider | $ | 8,000.00 |
| Unidentified | Bolger, Ray | C-013003 | Unider | $ | 1,200.00 |
| Unidentified | Charisse, Cyd | C-012890 | Unider | $ | 2,200.00 |

Costumes

| | | | | | |
|---|---|---|---|---|---|
| Unidentified | Champion, Marge | C-012993 | | $ | 2,000.00 |
| Unidentified | Rogers, Ginger | C-012955 | Unider | $ | 2,000.00 |
| Unidentified | Charisse, Cyd | C-012893 | Unider | $ | 1,200.00 |
| Unidentified | Nelson, Gene | C-012952 | Unider | $ | 3,000.00 |
| Unidentified | Unidentified | C-013370 | | $ | 3,000.00 |
| Unidentified | Reynolds, Debbie | C-013363 | | $ | 3,000.00 |
| Unidentified | Reynolds, Debbie | C-013361 | | $ | 1,000.00 |
| Unidentified | Miranda, Carmen | C-012881 | | $ | 3,000.00 |
| Unidentified | Extras | C-012949 | Unider | $ | 3,000.00 |
| Unidentified | Reynolds, Debbie | C-013362 | Unider | $ | 3,000.00 |
| Unidentified | Unidentified | C-013125 | | $ | 1,500.00 |
| Unidentified | Temple , Shirley | C-012699 | | $ | 1,500.00 |
| Unidentified | Temple , Shirley | C-012700 | | $ | 1,500.00 |
| Unidentified | Minnelli, Liza | C-012524 | | $ | 3,000.00 |
| Unidentified | O' Hara, Maureen | C-012523 | | $ | 1,500.00 |
| Unidentified | Cooper, Gary # ^* | C-010645 | 20th C | | |
| Unidentified | Rogers, Ginger | C-012437 | | $ | 500.00 |
| Unidentified | Rogers, Ginger An | C-012437.1 | | $ | 500.00 |
| Unidentified | Rogers, Ginger And | C-012437.2 | Unider | $ | 500.00 |
| Unidentified | Rogers, Ginger An | C-012437.3 | | $ | 500.00 |
| Unidentified | Rogers, Ginger An | C-012437.4 | | $ | 500.00 |
| Unidentified | Rogers, Ginger An | C-012437.5 | | $ | 500.00 |
| Unidentified | Durante, Jimmy | C-013293 | Unider | $ | 6,000.00 |
| Unidentified | Unidentified | C-012760 | Unider | | |
| Unidentified | Bond, Ward | C-010782.1 | 20th C | $ | 1,500.00 |
| Unsinkable Molly Brown , The | Presnell, Harve | C-010137 | Mgm | $ | 8,000.00 |
| Unsinkable Molly Brown , The | Hunt, Martita | C-010138 | Mgm | $ | 3,000.00 |
| Unsinkable Molly Brown , The | Reynolds, Debbie | C-010141 | Mgm | $ | 8,000.00 |
| Unsinkable Molly Brown , The | Reynolds, Debbie | C-010142 | Mgm | $ | 30,000.00 |
| Unsinkable Molly Brown , The | Hunt, Martita | C-010498 | Mgm | $ | 2,000.00 |
| Unsinkable Molly Brown , The | Reynolds, Debbie | C-011170 | Mgm | $ | 1,500.00 |
| Unsinkable Molly Brown , The | Reynolds, Debbie | C-011361 | Mgm | $ | 3,000.00 |
| Unsinkable Molly Brown , The | Reynolds, Debbie | C-012251 | Mgm | $ | 8,000.00 |
| Unsinkable Molly Brown , The | Reynolds, Debbie | C-012390 | Mgm | $ | 1,500.00 |
| Unsinkable Molly Brown , The | Reynolds, Debbie | C-012393 | Mgm | $ | 3,000.00 |
| Unsinkable Molly Brown , The | Reynolds, Debbie | C-012394 | Mgm | $ | 4,000.00 |
| Unsinkable Molly Brown , The | Reynolds, Debbie | C-012395 | Mgm | $ | 3,000.00 |
| Unsinkable Molly Brown , The | Reynolds, Debbie | C-012800 | Mgm | $ | 6,000.00 |
| Unsinkable Molly Brown, The | | C-131441 | | $ | 200.00 |
| Unsinkable Molly Brown, The | Presnell, Harve | C-012388 | Stage | $ | 1,000.00 |
| Unsinkable Molly Brown, The | Reynolds, Debbie | C-013110 | Stage | $ | 10,000.00 |
| Unsinkable Molly Brown, The | Bartolotta, Anita | C-013107 | Stage | $ | 2,000.00 |
| Unsinkable Molly Brown, The | Mcqueen, Simon | C-013109 | Stage | $ | 2,000.00 |
| Unsinkable Molly Brown, The | Cruz, Rieka | C-013108 | Stage | $ | 2,000.00 |
| Unsinkable Molly Brown -Tou | Unidentified | C-013106 | Stage | $ | 4,600.00 |
| Vagabond King | Mac Donald, Jeane | C-013041 | Param | $ | 4,000.00 |
| Valley Of Decision, The | Peck, Gregory | C-012460 | Mgm | $ | 3,000.00 |
| Various | Reynolds, Debbie | C-013256 | Unider | $ | 5,200.00 |
| Virgin Queen, The | Davis, Bette | C-010277 | 20th C | $ | 65,000.00 |

Hollywood Motion Picture

Costumes

| | | | | | |
|---|---|---|---|---|---|
| Virgin Queen, The | Collins, Joan # ^ | C-011190 | 20th C | $ | 1,500.00 |
| Virgin Queen, The | Simmons, Jean  # | C-011191 | 20th C | $ | 1,500.00 |
| Virgin Queen, The | Davis, Bette # ^ | C-012273 | 20th C | $ | 3,000.00 |
| Waterloo Bridge | Taylor, Robert | C-011358 | Mgm | $ | 6,000.00 |
| Waterloo Bridge | Leigh, Vivien | C-013033 | Mgm | $ | 8,000.00 |
| What A Way To Go | Maclaine, Shirley | C-012620 | Univer. | $ | 6,000.00 |
| What's The Matter With Heler | Reynolds, Debbie | C-011176 | United | $ | 150.00 |
| What's The Matter With Heler | Reynolds, Debbie | C-011178 | United | $ | 1,000.00 |
| What's The Matter With Heler | Reynolds, Debbie | C-011179 | United | $ | 500.00 |
| What's The Matter With Heler | Winters, Shelley | C-012396 | United | $ | 2,000.00 |
| What's The Matter With Heler | Reynolds, Debbie | C-012535 | Mgm | $ | 500.00 |
| What's The Matter With Heler | Reynolds, Debbie | C-012896 | United | $ | 4,000.00 |
| What's The Matter With Heler | Extra | C-012487 | United | $ | 5,000.00 |
| What's The Matter With Heler | Extra | C-012487.1 | United | $ | 800.00 |
| Yearling, The | Arthur, Jean | C-013150 | | $ | 4,000.00 |
| Young Bess | Granger, Stewart(n | C-010292 | Mgm | $ | 6,000.00 |
| Young Bess | Laughton, Charles | C-010297 | Mgm | $ | 3,000.00 |
| Young Bess | Granger, Stewart | C-010378 | Mgm | $ | 5,000.00 |
| Young Bess | Laughton, Charles | C-012194 | Mgm | $ | 1,500.00 |
| Young Bess | Granger, Stewart | C-012452 | Mgm | $ | 6,000.00 |
| Young Bess | | C-131479 | | $ | 1,250.00 |
| Ziegfeld Follies | Garland, Judy | C-012264 | Mgm | $ | 30,000.00 Ⓒ |
| Ziegfeld Follies | Lucille Bremer | C-012443 | Mgm | $. | 5,000.00 |

$  5,261,474.00

| In re:  HOLLYWOOD MOTION PICTURE AND TELEVISION MUSEUM, a Non-Profit Corporation, | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER  9:09-bk-12311 [Jointly Administered with Case No. 9:10-bk-10865-RR] |

**NOTE:** When using this form to indicate service of a proposed order, **DO NOT** list any person or entity in Category I. Proposed orders do not generate an NEF because only orders that have been entered are placed on the CM/ECF docket.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is: 7 West Figueroa Street, Second Floor, Santa Barbara, California 93101.

The foregoing document described _____ DEBTOR'S FIRST AMENDED CHAPTER 11 PLAN OF REORGANIZATION will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner indicated below:

**I. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")** – Pursuant to controlling General Order(s) and Local Bankruptcy Rule(s) ("LBR"), the foregoing document will be served by the court via NEF and hyperlink to the document.  On _____ July 23, 2010 _____, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following person(s) are on the Electronic Mail Notice List to receive NEF transmission at the email address(es) indicated below:

☒  Service information continued on attached page

**II. SERVED BY U.S. MAIL OR OVERNIGHT MAIL**(indicate method for each person or entity served):
On _____, I served the following person(s) and/or entity(ies) at the last known address(es) in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States Mail, first class, postage prepaid, and/or with an overnight mail service addressed as follows. *Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.*

☐  Service information continued on attached page

**III. SERVED BY PERSONAL DELIVERY, FACSIMILE TRANSMISSION OR EMAIL** (indicate method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on _____ July 23, 2010 _____, I served the following person(s) and/or entity(ies) by personal delivery, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. *Listing the judge here constitutes a declaration that personal delivery on the judge will be completed no later than 24 hours after the document is filed.*

Via Personal Delivery
The Honorable Robin Riblet
U.S. Bankruptcy Court
1415 State Street
Santa Barbara, CA  93101

☐  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| July 23, 2010 | Cheryl Niccoli | *Cheryl Niccoli* |
|---|---|---|
| Date | Type Name | Signature |

100

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009                                                                 F 9013-3.1

**Hollywood Motion Picture and Television Museum**
**BK NO. ND 09-12311-RR**
**Jointly Administered with BK NO. 10-10865**

## SERVED ELECTRONICALLY

David Y. Farmer  cacie@farmerandready.com
Brian D. Fittipaldi  brian.fittipaldi@usdoj.gov
Jonathan G. Gura  jon@msmlaw.com
Brian T. Harvey  bharvey@buchalter.com, IFS_filing@buchalter.com
Mark Shaiken  mshaiken@stinson.com
Peter W. Lianides  plianides@winthropcouchot.com, pj@winthropcouchot.com
Randye B. Soref  rsoref@buchalter.com, IFS_filing@buchalter.com
Peter Susi  cheryl@msmlaw.com, peter@msmlaw.com
United States Trustee  ustpregion16.nd.ecf@usdoj.gov